# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF MISSISSIPPI
### JACKSON DIVISION

In re: DELTA INVESTMENTS &
      DEVELOPMENT LLC

§
§
§
§

Case No. 12-01160-JAW

      Debtor(s)

---

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Stephen Smith, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $3,506,325.07 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $346,318.11 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $586,294.86 | |

3) Total gross receipts of $932,612.97 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $932,612.97 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $6,107,407.63 | $1,544,129.74 | $255,859.42 | $255,859.42 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $454,290.34 | $454,290.34 | $454,290.34 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $132,004.52 | $132,004.52 | $132,004.52 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $1,351,237.60 | $2,167,579.82 | $1,221,401.46 | $90,458.69 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $6,034,929.14 | $10,166,882.09 | $8,927,453.15 | $0.00 |
| **TOTAL DISBURSEMENTS** | $13,493,574.37 | $14,464,886.51 | $10,991,008.89 | $932,612.97 |

4) This case was originally filed under chapter 11 on 04/02/2012, and it was converted to chapter 7 on 11/30/2012.  The case was pending for 107 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:      11/09/2021                    By: /s/ Stephen Smith
                                               Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Parking Lots in Vicksburg, MS | 1110-000 | $237,500.00 |
| 269 House Games | 1129-000 | $31,700.00 |
| Casino & Office Equipment & Diesel Generator | 1129-000 | $52,905.00 |
| Vessel "Star of Vicksburg" | 1129-000 | $10,000.00 |
| Forfeited Deposit & Expenses | 1229-000 | $16,463.66 |
| Claim v. Great Southern & M Street | 1241-000 | $150,000.00 |
| Claim v. Great Southern Investment Group, Inc. | 1241-000 | $320,000.00 |
| Claim v. Michael Caldwell | 1241-000 | $50,000.00 |
| Claim v. Tangent Gaming, LLC | 1241-000 | $30,000.00 |
| Claim v. M Street Investments, Inc. | 1249-000 | $31,217.89 |
| Undisclosed Restitution Due From Shaniqua Brown | 1249-000 | $1,000.00 |
| D-I-P Bank Account Balance as of Conversion | 1290-010 | $1,826.42 |
| **TOTAL GROSS RECEIPTS** | | **$932,612.97** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BALLY GAMING, INC. | 4210-000 | NA | $17,564.22 | $17,564.22 | $17,564.22 |
| | BALLY GAMING, INC. | 4210-000 | NA | $6,912.50 | $6,912.50 | $6,912.50 |
| | BALLY GAMING, INC. | 4110-000 | NA | $225,000.00 | $225,000.00 | $225,000.00 |
| 20 | Mississippi Department of Revenue | 4800-000 | $0.00 | $6,382.70 | $6,382.70 | $6,382.70 |
| 38 | KONAMI GAMING, INC. | 4210-000 | $0.00 | $605,000.00 | $0.00 | $0.00 |
| 42 | INTERNATIONAL GAME TECHNOLOGY | 4210-000 | $0.00 | $30,000.00 | $0.00 | $0.00 |
| 58 | WARREN COUNTY TAX COLLECTOR (DISALLOWED) | 4700-000 | $0.00 | $653,270.32 | $0.00 | $0.00 |
| N/F | BALLY TECHNOLOGIES (PER AMENDED SCHEDULES) | 4210-000 | $2,923,713.68 | NA | NA | NA |
| N/F | Bally Technologies | 4110-000 | $3,183,693.95 | NA | NA | NA |
| | **TOTAL SECURED** | | **$6,107,407.63** | **$1,544,129.74** | **$255,859.42** | **$255,859.42** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Stephen Smith | 2100-000 | NA | $49,880.65 | $49,880.65 | $49,880.65 |
| Trustee, Expenses - Stephen Smith | 2200-000 | NA | $457.00 | $457.00 | $457.00 |
| Accountant for Trustee, Fees - HARPER, RAINS, KNIGHT & COMPANY, P.A. | 3310-000 | NA | $792.50 | $792.50 | $792.50 |
| Accountant for Trustee, Fees - STEPHEN SMITH & COMPANY, P.C. | 3310-000 | NA | $9,968.75 | $9,968.75 | $9,968.75 |
| Accountant for Trustee, Fees - TAGGART RIMES & GRAHAM, PLLC | 3310-000 | NA | $15,835.00 | $15,835.00 | $15,835.00 |
| Accountant for Trustee, Expenses - HARPER, RAINS, KNIGHT & COMPANY, P.A. | 3320-000 | NA | $3.00 | $3.00 | $3.00 |
| Accountant for Trustee, Expenses - STEPHEN SMITH & COMPANY, P.C. | 3320-000 | NA | $70.25 | $70.25 | $70.25 |
| Auctioneer Fees - TAYLOR AUCTION & REALTY, INC. | 3610-000 | NA | $5,798.25 | $5,798.25 | $5,798.25 |
| Auctioneer Expenses - TAYLOR AUCTION & REALTY, INC. | 3620-000 | NA | $5,728.31 | $5,728.31 | $5,728.31 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,465.00 | $1,465.00 | $1,465.00 |
| Fees, United States Trustee | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| Insurance - BALLY GAMING, INC. | 2420-750 | NA | $7,600.70 | $7,600.70 | $7,600.70 |
| Banking and Technology Service Fee - People's United Bank | 2600-000 | NA | $2,821.58 | $2,821.58 | $2,821.58 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $13,844.46 | $13,844.46 | $13,844.46 |
| Banking and Technology Service Fee - United Bank | 2600-000 | NA | $681.32 | $681.32 | $681.32 |
| Attorney for Trustee Fees (Other Firm) - EILEEN N. SHAFFER | 3210-000 | NA | $59,947.98 | $59,947.98 | $59,947.98 |
| Attorney for Trustee Fees (Other Firm) - Eileen N. Shaffer, Attorney at Law | 3210-000 | NA | $2,560.00 | $2,560.00 | $2,560.00 |
| Attorney for Trustee Fees (Other Firm) - LISTON & DEAS, PLLC | 3210-000 | NA | $128,000.00 | $128,000.00 | $128,000.00 |
| Attorney for Trustee Fees (Other Firm) - TAGGART RIMES & GRAHAM, PLLC | 3210-000 | NA | $101,063.25 | $101,063.25 | $101,063.25 |
| Attorney for Trustee Fees (Other Firm) - TAGGART, RIMES & GRAHAM, PLLC | 3210-000 | NA | $19,477.75 | $19,477.75 | $19,477.75 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm)  - EILEEN N. SHAFFER | 3220-000 | NA | $6,313.28 | $6,313.28 | $6,313.28 |
| Attorney for Trustee Expenses (Other Firm)  - Eileen N. Shaffer, Attorney at Law | 3220-000 | NA | $1,668.42 | $1,668.42 | $1,668.42 |
| Attorney for Trustee Expenses (Other Firm)  - TAGGART RIMES & GRAHAM, PLLC | 3220-000 | NA | $3,977.39 | $3,977.39 | $3,977.39 |
| Attorney for Trustee Expenses (Other Firm)  - TAGGART, RIMES & GRAHAM, PLLC | 3220-000 | NA | $46.75 | $46.75 | $46.75 |
| Accountant for Trustee Fees (Other Firm) - HARPER, RAINS, KNIGHT & COMPANY, P.A. | 3410-000 | NA | $13,538.75 | $13,538.75 | $13,538.75 |
| On-line Auctioneer/Liquidator for Trustee Fees  - TAYLOR AUCTION & REALTY, INC. | 3630-000 | NA | $1,625.00 | $1,625.00 | $1,625.00 |
| On-line Auctioneer/Liquidator for Trustee Expenses - TAYLOR AUCTION & REALTY, INC. | 3640-000 | NA | $800.00 | $800.00 | $800.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$454,290.34** | **$454,290.34** | **$454,290.34** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - Bally Gaming, Inc. | 6950-000 | NA | $55,843.95 | $55,843.95 | $55,843.95 |
| Attorney for D-I-P Expenses - Law Offices of Craig M. Geno, PLLC | 6220-170 | NA | $495.82 | $495.82 | $495.82 |
| Attorney for D-I-P Fees - Law Offices of Craig M. Geno, PLLC | 6210-160 | NA | $75,664.75 | $75,664.75 | $75,664.75 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$132,004.52** | **$132,004.52** | **$132,004.52** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U.S. BANKRUPTCY COURT | 5300-000 | NA | $7,238.25 | $7,238.25 | $7,238.25 |
| 15 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 20 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | $207,090.30 | $174,816.64 | $174,816.64 | $0.00 |
| 29 | DAVID LEBLANC (DISALLOWED) | 5300-000 | $83,000.00 | $83,000.00 | $0.00 | $0.00 |
| 42 | INTERNATIONAL GAME TECHNOLOGY | 5600-000 | $0.00 | $407,794.40 | $0.00 | $0.00 |
| 48 | CITY OF VICKSBURG | 5800-000 | $259,528.50 | $55,643.72 | $0.00 | $0.00 |
| 56 | MISSISSIPPI DEPARTMENT OF REVENUE (WITHDRAWN) | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 59 | MISSISSIPPI DEPARTMENT OF REVENUE | 5800-000 | $0.00 | $16,770.45 | $16,770.45 | $0.00 |
| 61 | GAMING PARTNERS INTERNATIONAL USA, INC. (DISALLOWED) | 5600-000 | $0.00 | $5,093.65 | $0.00 | $0.00 |
| 70 | CITY OF VICKSBURG (ALLOWED AS A GENERAL UNSECURED CLAIM) | 5800-000 | $0.00 | $394,646.59 | $0.00 | $0.00 |
| WARN001 | Christopher C Abbott | 5300-000 | $0.00 | $6,086.21 | $6,086.21 | $311.91 |
| WARN002 | Blanche Adams | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN003 | Debra Adams | 5300-000 | $0.00 | $3,896.66 | $3,896.66 | $199.70 |
| WARN004 | Fredrick Adams | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |

| WARN005 | Larraline Adams | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
|---------|-----------------|----------|-------|-----------|-----------|---------|
| WARN006 | Derrick Alexander | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN007 | Dewane L Alexander | 5300-000 | $0.00 | $3,900.62 | $3,900.62 | $199.90 |
| WARN008 | Myrum Anderson | 5300-000 | $0.00 | $5,178.40 | $5,178.40 | $265.39 |
| WARN009 | Anthony Bailey | 5300-000 | $0.00 | $4,747.20 | $4,747.20 | $243.29 |
| WARN010 | Flora Baker | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN011 | Doristine Banks | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $324.39 |
| WARN012 | Jennifer Banks | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN013 | Kimberly Banks | 5300-000 | $0.00 | $8,558.71 | $8,558.71 | $438.63 |
| WARN014 | Pamela Banks | 5300-000 | $0.00 | $8,558.71 | $8,558.71 | $438.63 |
| WARN015 | Angela Barnes | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN016 | Terry Ann Barnes | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN017 | Cheemeeka Harris (FKA Beasley) | 5300-000 | $0.00 | $6,656.76 | $6,656.76 | $341.15 |
| WARN018 | Betty Bierma | 5300-000 | $0.00 | $7,120.80 | $7,120.80 | $364.93 |
| WARN019 | Robert Birdsong | 5300-000 | $0.00 | $5,515.55 | $5,515.55 | $282.67 |
| WARN020 | Michelle Blackshear | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN021 | Janell Bracey | 5300-000 | $0.00 | $4,588.96 | $4,588.96 | $235.18 |
| WARN022 | Kenneth Bracey | 5300-000 | $0.00 | $7,607.68 | $7,607.68 | $389.89 |
| WARN023 | Arthur Brandon | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN024 | Marsha Brewer | 5300-000 | $0.00 | $4,755.11 | $4,755.11 | $0.00 |
| WARN025 | Virgil L Brooks | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $0.00 |
| WARN026 | Willie Brown | 5300-000 | $0.00 | $5,039.94 | $5,039.94 | $258.29 |

| WARN027 | Leonda Shanell Buchanan | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |
|---------|-------------------------|----------|-------|-----------|-----------|--------|
| WARN028 | Chris L Buford | 5300-000 | $0.00 | $4,747.20 | $4,747.20 | $243.29 |
| WARN029 | Linda Buie | 5300-000 | $0.00 | $4,185.45 | $4,185.45 | $214.50 |
| WARN030 | Deon D Butler | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN031 | Terry Butler | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN032 | Marvin Bynum | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN033 | Lonnie Byrnes | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $324.39 |
| WARN034 | Tirrell Cain | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $0.00 |
| WARN035 | Jeanette Calvin | 5300-000 | $0.00 | $8,470.19 | $8,470.19 | $434.09 |
| WARN036 | Sylvia Calvin | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN037 | Ricky Carden | 5300-000 | $0.00 | $7,120.80 | $7,120.80 | $364.93 |
| WARN038 | Doris Carson | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN039 | Kizzie Carter | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $324.39 |
| WARN040 | Michael O Clark | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $600.90 |
| WARN041 | Violet Coleman | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN042 | Anthony Collins | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $600.90 |
| WARN043 | Anthony Octavias Collins | 5300-000 | $0.00 | $4,747.20 | $4,747.20 | $243.29 |
| WARN044 | Noel Collins | 5300-000 | $0.00 | $4,351.60 | $4,351.60 | $223.02 |
| WARN045 | Alice Cook | 5300-000 | $0.00 | $6,656.76 | $6,656.76 | $341.15 |
| WARN046 | Patrice Cook | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN047 | Phillippe Cook | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN048 | Katina Cooper | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |

| WARN049 | Cassandra Craft | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN050 | Tawanda Curry | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN051 | Brian Davis | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN052 | Lora Davis | 5300-000 | $0.00 | $4,941.04 | $4,941.04 | $253.22 |
| WARN053 | Toya L Davis | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN054 | Delarrius Deere | 5300-000 | $0.00 | $4,747.20 | $4,747.20 | $243.29 |
| WARN055 | Frederick C Denton | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN056 | Valentina Diggs | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN057 | Christopher Donohue | 5300-000 | $0.00 | $5,142.80 | $5,142.80 | $263.56 |
| WARN058 | Ethel Dorsey | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN059 | Brenda Eastman | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN060 | Natasha Echoles | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN061 | Jerry Evans | 5300-000 | $0.00 | $5,876.93 | $5,876.93 | $301.19 |
| WARN062 | Michel Fedell | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $600.90 |
| WARN063 | Demerick Fisher | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.46 |
| WARN064 | Christina Foley | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN065 | Charles Foster | 5300-000 | $0.00 | $5,142.80 | $5,142.80 | $263.56 |
| WARN066 | Frank Franklin | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN067 | Angela Freneey | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN068 | Doretha S Freneey | 5300-000 | $0.00 | $8,813.67 | $8,813.67 | $451.69 |
| WARN069 | William Fulton | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $0.00 |
| WARN070 | Latoya Gibbs | 5300-000 | $0.00 | $5,325.37 | $5,325.37 | $272.92 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARN071 | Tangela Gibbs | 5300-000 | $0.00 | $5,725.62 | $5,725.62 | $293.43 |
| WARN072 | Evelyn Brown (FKA Gilliam) | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN073 | Wanda Machelle Gilmer | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN074 | Belinda Diana Glasper | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN075 | Terrance Goodman | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN076 | Walter Goodwin III | 5300-000 | $0.00 | $7,120.80 | $7,120.80 | $364.94 |
| WARN077 | Nathaniel Graham III | 5300-000 | $0.00 | $4,834.23 | $4,834.23 | $247.75 |
| WARN078 | Bessie Gray | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN079 | Connie Gray | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN080 | Roselyn Yvonne Gray-Wesley | 5300-000 | $0.00 | $6,085.91 | $6,085.91 | $311.90 |
| WARN081 | Sharon Denise Green | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |
| WARN082 | Kinya Gross | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN083 | Peter Haggard | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN084 | Patricia A Hamberlin | 5300-000 | $0.00 | $10,774.46 | $10,774.46 | $552.18 |
| WARN085 | Terone Harper | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN086 | Charitye Harris | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN087 | Dorothy J Harris | 5300-000 | $0.00 | $8,232.44 | $8,232.44 | $421.91 |
| WARN088 | Ethel Marie Harris | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $0.00 |
| WARN089 | Lakisha Harris | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN090 | Sara Inez I Harrison | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN091 | Emmitt F Harthcock | 5300-000 | $0.00 | $5,953.78 | $5,953.78 | $305.13 |
| WARN092 | Racquell Hasty | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |

| WARN093 | Felicia Hayes | 5300-000 | $0.00 | $4,173.58 | $4,173.58 | $213.89 |
| WARN094 | Monica Henderson | 5300-000 | $0.00 | $3,228.10 | $3,228.10 | $165.44 |
| WARN095 | Shatina Henderson | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN096 | Krystal Hendon | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $0.00 |
| WARN097 | Eugene Henyard | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN098 | Laquandra Higgins | 5300-000 | $0.00 | $6,086.21 | $6,086.21 | $311.91 |
| WARN099 | Tirosky Sintell Hill | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN100 | Robert P Howerton | 5300-000 | $0.00 | $9,510.22 | $9,510.22 | $487.39 |
| WARN101 | Claretha Jackson | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $0.00 |
| WARN102 | Doris Jackson | 5300-000 | $0.00 | $4,062.81 | $4,062.81 | $208.22 |
| WARN103 | David Johnson | 5300-000 | $0.00 | $4,185.45 | $4,185.45 | $214.50 |
| WARN104 | Jennifer Johnson | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN105 | Sonya D Johnson | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN106 | Tawanda Johnson | 5300-000 | $0.00 | $4,660.17 | $4,660.17 | $238.83 |
| WARN107 | Tiffany Johnson | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN108 | Lynn Jones | 5300-000 | $0.00 | $6,290.04 | $6,290.04 | $0.00 |
| WARN109 | Alicia Killingsworth | 5300-000 | $0.00 | $4,319.95 | $4,319.95 | $221.39 |
| WARN110 | Claude D King | 5300-000 | $0.00 | $6,051.00 | $6,051.00 | $310.11 |
| WARN111 | Billia J Knight | 5300-000 | $0.00 | $6,659.53 | $6,659.53 | $341.29 |
| WARN112 | Rodeatrick Knight | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN113 | Takela Knight | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN114 | Kimberly Knott | 5300-000 | $0.00 | $4,754.82 | $4,754.82 | $243.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARN115 | Anthony Lane | 5300-000 | $0.00 | $5,934.00 | $5,934.00 | $304.11 |
| WARN116 | David L Leblanc | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $600.90 |
| WARN117 | Bill N Liggins | 5300-000 | $0.00 | $5,934.00 | $5,934.00 | $304.11 |
| WARN118 | Mary Liggins | 5300-000 | $0.00 | $6,634.21 | $6,634.21 | $340.00 |
| WARN119 | Ladonna Lindsey | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN120 | Monica T Lindsey | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN121 | Hillard L Livingston | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN122 | Lasal Lowe | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN123 | Marvin Martin | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN124 | Shirley Mays | 5300-000 | $0.00 | $7,912.00 | $7,912.00 | $405.48 |
| WARN125 | Shawn N McDonald | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN126 | Alma D McGill | 5300-000 | $0.00 | $3,030.30 | $3,030.30 | $155.30 |
| WARN127 | Jerry McKay | 5300-000 | $0.00 | $4,185.45 | $4,185.45 | $0.00 |
| WARN128 | Ronald McLeod | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $0.00 |
| WARN129 | Glenda Meese | 5300-000 | $0.00 | $7,063.64 | $7,063.64 | $362.01 |
| WARN130 | Thomas Middleton | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $0.00 |
| WARN131 | Emma Miller | 5300-000 | $0.00 | $6,656.76 | $6,656.76 | $341.15 |
| WARN132 | Robert L Miller | 5300-000 | $0.00 | $7,227.32 | $7,227.32 | $0.00 |
| WARN133 | Lisa Milton | 5300-000 | $0.00 | $5,035.99 | $5,035.99 | $258.09 |
| WARN134 | Robert Mobley | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN135 | Elizabeth T Montgomery | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN136 | Lenny Moore | 5300-000 | $0.00 | $7,189.34 | $7,189.34 | $368.45 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARN137 | Patrick S Moore | 5300-000 | $0.00 | $3,785.89 | $3,785.89 | $194.02 |
| WARN138 | Soynia Nabors | 5300-000 | $0.00 | $4,754.82 | $4,754.82 | $243.68 |
| WARN139 | Mark Newell | 5300-000 | $0.00 | $11,411.58 | $11,411.58 | $0.00 |
| WARN140 | Naomi Parson | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN141 | Christopher Patterson | 5300-000 | $0.00 | $8,558.71 | $8,558.71 | $438.63 |
| WARN142 | Deidre Payton | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN143 | Eric Peavy | 5300-000 | $0.00 | $7,607.68 | $7,607.68 | $389.89 |
| WARN144 | Amos E Pendleton | 5300-000 | $0.00 | $10,460.55 | $10,460.55 | $0.00 |
| WARN145 | Myrea Pendleton | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |
| WARN146 | Antonio Peoples | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN147 | Corey Perkins | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN148 | John Pinkard | 5300-000 | $0.00 | $5,934.00 | $5,934.00 | $0.00 |
| WARN149 | Tamatha Polk | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $152.06 |
| WARN150 | Marilyn Ragan | 5300-000 | $0.00 | $5,949.82 | $5,949.82 | $304.92 |
| WARN151 | Charles Ragsdale | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $0.00 |
| WARN152 | David Randle | 5300-000 | $0.00 | $5,325.37 | $5,325.37 | $272.92 |
| WARN153 | Milton Rawle | 5300-000 | $0.00 | $11,725.00 | $11,725.00 | $600.90 |
| WARN154 | Christopher Reed | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN155 | Michael Reed | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN156 | Jacqueline Brown (FKA Robinson) | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $324.39 |
| WARN157 | Reda R Rodney | 5300-000 | $0.00 | $7,607.68 | $7,607.68 | $389.89 |
| WARN158 | Eddie Lee Rollins | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARN159 | Jennifer Rose | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |
| WARN160 | Herman Ross | 5300-000 | $0.00 | $5,736.20 | $5,736.20 | $293.98 |
| WARN161 | Belinda F Ross-Davenport | 5300-000 | $0.00 | $8,178.34 | $8,178.34 | $419.13 |
| WARN162 | James Rucker | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN163 | Darryl L Sanders | 5300-000 | $0.00 | $8,177.05 | $8,177.05 | $419.07 |
| WARN164 | Kenric O Sanders | 5300-000 | $0.00 | $4,157.76 | $4,157.76 | $213.08 |
| WARN165 | Lubertha Sanders | 5300-000 | $0.00 | $3,576.22 | $3,576.22 | $183.28 |
| WARN166 | Amy Sims | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN167 | George Slade | 5300-000 | $0.00 | $7,988.05 | $7,988.05 | $409.38 |
| WARN168 | Elza R Smith | 5300-000 | $0.00 | $9,129.26 | $9,129.26 | $467.87 |
| WARN169 | Marva Smith | 5300-000 | $0.00 | $4,462.37 | $4,462.37 | $228.69 |
| WARN170 | Rashone Smith | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN171 | Johnnie Stanfield | 5300-000 | $0.00 | $4,153.80 | $4,153.80 | $212.88 |
| WARN172 | Marcus L Stapleton | 5300-000 | $0.00 | $5,340.60 | $5,340.60 | $273.70 |
| WARN173 | Steven Still | 5300-000 | $0.00 | $9,509.63 | $9,509.63 | $487.36 |
| WARN174 | Perry L Stimage | 5300-000 | $0.00 | $3,485.24 | $3,485.24 | $178.62 |
| WARN175 | Donatella Stokes | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN176 | Jerome Stovall | 5300-000 | $0.00 | $7,227.32 | $7,227.32 | $370.39 |
| WARN177 | Jimmy Stowers | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN178 | Thomas Summers | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $0.00 |
| WARN179 | David Taylor | 5300-000 | $0.00 | $5,934.00 | $5,934.00 | $0.00 |
| WARN180 | Deldrick Taylor | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |

| WARN181 | Yalonda Taylor | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN182 | Anthony Terry | 5300-000 | $0.00 | $6,679.31 | $6,679.31 | $342.31 |
| WARN183 | Melissa Nicole Thomas | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $0.00 |
| WARN184 | Ria Thomas | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN185 | Maria Thornton | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN186 | Shelwin Tillman | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $0.00 |
| WARN187 | Lorissa Hope Tolliver | 5300-000 | $0.00 | $5,325.37 | $5,325.37 | $272.92 |
| WARN188 | Pamela Trisby | 5300-000 | $0.00 | $2,967.00 | $2,967.00 | $152.06 |
| WARN189 | Jessie Vinson | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN190 | Yashika Wade | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN191 | Randolph Walker | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN192 | Latrisha Washington | 5300-000 | $0.00 | $3,956.00 | $3,956.00 | $202.74 |
| WARN193 | Thomas Washington | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN194 | Lavexwin Watts | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN195 | Andrew Weathersby | 5300-000 | $0.00 | $4,632.48 | $4,632.48 | $237.41 |
| WARN196 | Lisha Weddington | 5300-000 | $0.00 | $3,623.70 | $3,623.70 | $185.71 |
| WARN197 | Phyllis Wesley | 5300-000 | $0.00 | $3,497.10 | $3,497.10 | $179.22 |
| WARN198 | La'Donna West | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN199 | Lisa White | 5300-000 | $0.00 | $6,329.60 | $6,329.60 | $324.39 |
| WARN200 | Christopher Williams | 5300-000 | $0.00 | $3,560.40 | $3,560.40 | $182.47 |
| WARN201 | Consuela Williams | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN202 | Donald Williams | 5300-000 | $0.00 | $3,461.50 | $3,461.50 | $177.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| WARN203 | Dwayne Dontay Williams | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN204 | Lorenzo Ian Williams | 5300-000 | $0.00 | $3,208.32 | $3,208.32 | $0.00 |
| WARN205 | Michael Williams | 5300-000 | $0.00 | $3,291.39 | $3,291.39 | $168.68 |
| WARN206 | Carl Wilson | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN207 | Troy Wince | 5300-000 | $0.00 | $4,094.46 | $4,094.46 | $0.00 |
| WARN208 | Wellma Wince | 5300-000 | $0.00 | $3,362.60 | $3,362.60 | $172.33 |
| WARN209 | Rosia Wines | 5300-000 | $0.00 | $2,868.10 | $2,868.10 | $146.99 |
| WARN210 | Boris D Womack | 5300-000 | $0.00 | $3,164.80 | $3,164.80 | $162.19 |
| WARN211 | Ireal Rowan (FKA Young) | 5300-000 | $0.00 | $4,755.11 | $4,755.11 | $243.70 |
| WARNLAW | The Gardner Law Firm, P.C. | 5300-000 | $0.00 | $29,062.37 | $29,062.37 | $29,062.37 |
| WARNLAW | The Gardner Law Firm, P.C. | 5300-000 | $0.00 | $3,599.62 | $3,599.62 | $3,599.62 |
| WARNREP | Anthony Collins | 5300-000 | $0.00 | $7,500.00 | $7,500.00 | $7,500.00 |
| N/F | City of Vicksburg | 5800-000 | $259,528.50 | NA | NA | NA |
| N/F | Dave LeBlanc | 5800-000 | $83,000.00 | NA | NA | NA |
| N/F | MICHAEL CLARK | 5300-000 | $76,000.00 | NA | NA | NA |
| N/F | MS Dept. of Revenue | 5800-000 | $5,568.30 | NA | NA | NA |
| N/F | MS Dept. of Revenue Att'n: Darrel Mosley | 5800-000 | $186,631.00 | NA | NA | NA |
| N/F | MS Dept. of Revenue Att'n: Darrell Mosley | 5800-000 | $1,861.00 | NA | NA | NA |
| N/F | MS Dept. of Revenue Att'n: Darrell Mosley | 5800-000 | $13,030.00 | NA | NA | NA |
| N/F | Michael Clark | 5800-000 | $76,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WARREN COUNTY TAX COLLECTOR (PER AMENDED SCHEDULES) | 5800-000 | $100,000.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$1,351,237.60** | **$2,167,579.82** | **$1,221,401.46** | **$90,458.69** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | OFFICE DEPOT | 7100-000 | $2,354.71 | $2,351.40 | $2,351.40 | $0.00 |
| 2 | HOTEL & RESTAURANT SUPPLY | 7100-000 | $1,577.00 | $2,418.82 | $2,418.82 | $0.00 |
| 3 | CUSTOM FORMS, INC. | 7100-000 | $2,515.74 | $2,515.74 | $2,515.74 | $0.00 |
| 4 | CDW | 7100-000 | $4,020.24 | $4,240.36 | $4,240.36 | $0.00 |
| 5 | WLBT | 7100-000 | $0.00 | $1,789.25 | $1,789.25 | $0.00 |
| 6 | LAY, PITTMAN & ASSOCIATES, INC. | 7100-000 | $7,640.17 | $7,640.17 | $7,640.17 | $0.00 |
| 7 | URBAN RADIO OF MISSISSIPPI, INC. | 7100-000 | $0.00 | $16,317.28 | $16,317.28 | $0.00 |
| 8 | CONTROL, INC. | 7100-000 | $2,529.96 | $2,529.96 | $2,529.96 | $0.00 |
| 9 | ATLANTIC CITY COIN & SLOT SERVICE CO., INC. | 7100-000 | $0.00 | $57,660.00 | $57,660.00 | $0.00 |
| 10 | PARTY KING, USA | 7100-000 | $730.37 | $730.37 | $730.37 | $0.00 |
| 11 | ZURICH AMERICAN INSURANCE COMPANY (NO AMOUNT CLAIMED) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12 | WWJK-FM / WRXW-FM | 7100-000 | $0.00 | $7,027.80 | $7,027.80 | $0.00 |
| 13 | WAPT TELEVISION | 7100-000 | $0.00 | $1,054.00 | $1,054.00 | $0.00 |
| 14 | SUDDENLINK MEDIA | 7100-000 | $0.00 | $594.00 | $594.00 | $0.00 |
| 16 | BANKWALKER | 7100-000 | $76,456.00 | $76,456.00 | $76,456.00 | $0.00 |

| 17 | LEVEL 3 COMMUINCATIONS, LLC (DISALLOWED) | 7100-000 | $0.00 | $6,547.08 | $0.00 | $0.00 |
|----|----|----|----|----|----|----|
| 18 | JACKSON PAPER COMPANY | 7100-000 | $602.78 | $644.97 | $644.97 | $0.00 |
| 19 | THE CLARION LEDGER | 7100-000 | $8,935.96 | $7,535.96 | $7,535.96 | $0.00 |
| 20 | MISSISSIPPI DEPARTMENT OF REVENUE | 7100-000 | $0.00 | $29,139.00 | $29,139.00 | $0.00 |
| 21 | FORD MOTOR CREDIT | 7100-000 | $821.85 | $14,297.66 | $14,297.66 | $0.00 |
| 22 | MUTUAL OF OMAHA INSURANCE COMPANY | 7100-000 | $14,869.70 | $15,442.50 | $15,442.50 | $0.00 |
| 23 | METRO-BALL BUILDING SERVICES | 7100-000 | $7,091.00 | $6,187.37 | $6,187.37 | $0.00 |
| 24 | AT&T SERVICES, INC. | 7100-000 | $1,947.45 | $620.98 | $620.98 | $0.00 |
| 25 | SHUFFLE MASTER, INC. | 7100-000 | $0.00 | $50,381.82 | $50,381.82 | $0.00 |
| 26 | GAMING PARTNERS INTERNATIONAL USA, INC. | 7100-000 | $5,339.49 | $5,473.65 | $5,473.65 | $0.00 |
| 27 | FRANKLIN PRESS | 7100-000 | $49,182.99 | $50,677.79 | $50,677.79 | $0.00 |
| 28 | GRADIENT SHIFT, LLC | 7100-000 | $0.00 | $2,890.00 | $2,890.00 | $0.00 |
| 30 | LAMAR ADVERTISIING COMPANY | 7100-000 | $0.00 | $130,083.00 | $130,083.00 | $0.00 |
| 31 | CARR, RIGGS & INGRAM, LLC | 7100-000 | $700.00 | $700.00 | $700.00 | $0.00 |
| 32 | YESCO | 7100-000 | $0.00 | $181,247.60 | $181,247.60 | $0.00 |
| 33 | CINTAS CORPORATION | 7100-000 | $375.98 | $5,322.78 | $5,322.78 | $0.00 |
| 34 | LYNN BULLOCK PRODUCTIONS | 7100-000 | $4,051.25 | $4,051.25 | $4,051.25 | $0.00 |

| 35 | GALAXY GAMING | 7100-000 | $1,460.00 | $730.00 | $730.00 | $0.00 |
|---|---|---|---|---|---|---|
| 36 | AT WORK SALES CORPORATION | 7100-000 | $403.29 | $403.29 | $403.29 | $0.00 |
| 37 | WASTE MANAGEMENT | 7100-000 | $2,137.25 | $4,889.59 | $4,889.59 | $0.00 |
| 38 | KONAMI GAMING, INC. | 7100-000 | $0.00 | $374,010.04 | $374,010.04 | $0.00 |
| 39 | SERVICE ELECTRICAL SALES | 7100-000 | $8,788.10 | $8,788.10 | $8,788.10 | $0.00 |
| 40 | U.S. FOODS, INC. | 7100-000 | $26,304.10 | $26,304.10 | $26,304.10 | $0.00 |
| 41 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | $0.00 | $47,760.92 | $47,760.92 | $0.00 |
| 42 | INTERNATIONAL GAME TECHNOLOGY | 7100-000 | $245,249.18 | $0.00 | $407,794.40 | $0.00 |
| 43 | BALLY GAMING, INC. | 7100-000 | $0.00 | $2,575,431.37 | $2,575,431.37 | $0.00 |
| 44 | BALLY GAMING, INC. | 7100-000 | $0.00 | $2,960,980.02 | $2,960,980.02 | $0.00 |
| 45 | UNITECH (CLAIM WITHDRAWN) | 7100-000 | $2,117.64 | $0.00 | $0.00 | $0.00 |
| 46 | CONNECTION IT | 7100-000 | $11,822.94 | $11,705.45 | $11,705.45 | $0.00 |
| 47 | WMS GAMING, INC. | 7100-000 | $163,929.92 | $189,266.66 | $189,266.66 | $0.00 |
| 48 | CITY OF VICKSBURG | 7100-000 | $6,515.25 | $71,858.90 | $127,502.62 | $0.00 |
| 49 | CITY OF VICKSBURG | 7100-000 | $1,160,101.82 | $1,059,851.19 | $609,851.19 | $0.00 |
| 50 | ADVANTIA LAW GROUP (DISALLOWED) | 7100-000 | $0.00 | $400,000.00 | $0.00 | $0.00 |
| 51 | PAULSTON HOLDINGS, INC. (DISALLOWED) | 7100-000 | $0.00 | $400,000.00 | $0.00 | $0.00 |
| 52 | NIT MANAGEMENT, INC. (DISALLOWED) | 7100-000 | $0.00 | $481,750.00 | $0.00 | $0.00 |

| 53 | GREAT SOUTHERN INVESTMENT GROUP, INC (DISALLOWED) | 7100-000 | $0.00 | $126,106.09 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 54 | DESOTA ISLAND, INC. (DISALLOWED0 | 7100-000 | $0.00 | $200,000.00 | $0.00 | $0.00 |
| 55 | ARISTOCRAT TECHNOLOGIES, INC. | 7100-000 | $0.00 | $235,964.27 | $235,964.27 | $0.00 |
| 57 | UNITED RENTAL, N.A. | 7100-000 | $0.00 | $668.66 | $668.66 | $0.00 |
| 59 | MISSISSIPPI DEPARTMENT OF REVENUE | 7300-000 | $0.00 | $1,677.05 | $1,677.05 | $0.00 |
| 60 | MISSISSIPPI GAMING COMMISSION | 7100-000 | $0.00 | $37,500.00 | $37,500.00 | $0.00 |
| 63 | ARUZE GAMING AMERICA | 7100-000 | $60,456.00 | $87,936.00 | $87,936.00 | $0.00 |
| 64 | FRANKLIN PRESS | 7100-000 | $0.00 | $50,677.79 | $50,677.79 | $0.00 |
| 65 | THOMPSON ENGINEERING | 7100-000 | $0.00 | $6,994.45 | $6,994.45 | $0.00 |
| 66 | MID-SOUTH LUMBER & SUPPLY, INC. | 7100-000 | $1,235.61 | $1,957.03 | $1,957.03 | $0.00 |
| 67 | LEVEL 3 COMMUNICATIONS, LLC | 7100-000 | $6,212.48 | $59,412.93 | $26,302.45 | $0.00 |
| 68 | COCA-COLA REFRESHEMENTS, USA, INC. | 7100-000 | $1,565.67 | $15,876.84 | $15,876.84 | $0.00 |
| 69 | XFONE USA, INC. | 7100-000 | $0.00 | $7,378.28 | $7,378.28 | $0.00 |
| 70 | CITY OF VICKSBURG | 7100-000 | $0.00 | $0.00 | $394,646.59 | $0.00 |
| 71 | THOMPSON ENGINEERING | 7100-000 | $6,198.01 | $6,994.45 | $6,994.45 | $0.00 |
| 72 | MICHAEL WILLIAMS | 7200-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| WARN040 | Michael O. Clark | 7100-000 | $0.00 | $2,729.63 | $2,729.63 | $0.00 |
| WARN042 | Anthony Collins | 7100-000 | $0.00 | $4,439.22 | $4,439.22 | $0.00 |

| WARN062 | Michel Fedell | 7100-000 | $0.00 | $3,870.74 | $3,870.74 | $0.00 |
|---|---|---|---|---|---|---|
| WARN116 | David L. Leblanc | 7100-000 | $0.00 | $4,061.02 | $4,061.02 | $0.00 |
| WARN153 | Milton Rawle | 7100-000 | $0.00 | $2,539.45 | $2,539.45 | $0.00 |
| N/F | ABS CONSULTING | 7100-000 | $2,633.15 | NA | NA | NA |
| N/F | ABS Consulting | 7100-000 | $2,633.15 | NA | NA | NA |
| N/F | ACADEMIC TECH - GEORGE TRIMM | 7100-000 | $5,105.50 | NA | NA | NA |
| N/F | ADP COMMERCIAL LEASING, LLC (PER AMENDED SCHEDULES) | 7100-000 | $483.95 | NA | NA | NA |
| N/F | ADP Commercial Leasing LLC | 7100-000 | $483.95 | NA | NA | NA |
| N/F | ADT SECURITY SYSTEMS | 7100-000 | $1,388.92 | NA | NA | NA |
| N/F | ADT Security Systems | 7100-000 | $1,388.92 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $624.45 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $1,323.00 | NA | NA | NA |
| N/F | AUTOMOTIVE WORKWEAR | 7100-000 | $1,009.75 | NA | NA | NA |
| N/F | Academic Tech - George Trimm | 7100-000 | $5,105.50 | NA | NA | NA |
| N/F | Aruze Gaming America | 7100-000 | $60,456.00 | NA | NA | NA |
| N/F | At Work Uniforms | 7100-000 | $403.29 | NA | NA | NA |
| N/F | Automotive Workwear | 7100-000 | $1,009.75 | NA | NA | NA |
| N/F | BAREFIELD & COMPANY, INC. | 7100-000 | $1,254.42 | NA | NA | NA |
| N/F | BERKLEY ENTERPRISES, INC. | 7100-000 | $64.20 | NA | NA | NA |
| N/F | BLUE SKY MARKETING | 7100-000 | $549.94 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bankwalker | 7100-000 | $76,456.00 | NA | NA | NA |
| N/F | Barefield & Co., Inc. | 7100-000 | $1,254.42 | NA | NA | NA |
| N/F | Berkley Enterprises, Inc. | 7100-000 | $64.20 | NA | NA | NA |
| N/F | Blue Sky Marketing | 7100-000 | $549.94 | NA | NA | NA |
| N/F | C Spire Wireless | 7100-000 | $5,573.62 | NA | NA | NA |
| N/F | C-SPIRE WIRELESS | 7100-000 | $5,573.62 | NA | NA | NA |
| N/F | CAPITOL CITY BEVERAGES | 7100-000 | $466.41 | NA | NA | NA |
| N/F | CAPWELD | 7100-000 | $899.13 | NA | NA | NA |
| N/F | CDW Direct, LLC | 7100-000 | $4,020.24 | NA | NA | NA |
| N/F | CERTEGY CHECK SERVICES | 7100-000 | $5,050.65 | NA | NA | NA |
| N/F | CHEMFAX | 7100-000 | $750.00 | NA | NA | NA |
| N/F | CISCO SYSTEMS CAPITAL CORP. | 7100-000 | $10,730.46 | NA | NA | NA |
| N/F | CISCO Systems Capital Corp. | 7100-000 | $10,730.46 | NA | NA | NA |
| N/F | CITY LITES LAS VEGAS | 7100-000 | $2,786.04 | NA | NA | NA |
| N/F | CMA TECHNOLOGY SOLUTIONS | 7100-000 | $95.77 | NA | NA | NA |
| N/F | CMA Technology Solutions | 7100-000 | $95.77 | NA | NA | NA |
| N/F | COAST-TO-COAST | 7100-000 | $797.40 | NA | NA | NA |
| N/F | COMPUSA | 7100-000 | $234.00 | NA | NA | NA |
| N/F | COMPUTER SOLUTIONS OF SC, LLC | 7100-000 | $37,857.80 | NA | NA | NA |
| N/F | CUMMINS-ALLISON CORP. | 7100-000 | $5,530.00 | NA | NA | NA |

| N/F | CURT FOLLMER | 7100-000 | $16,759.67 | NA | NA | NA |
|-----|--------------|----------|------------|-----|-----|-----|
| N/F | Capital City Beverages | 7100-000 | $466.41 | NA | NA | NA |
| N/F | Capweld | 7100-000 | $899.13 | NA | NA | NA |
| N/F | Carr, Riggs & Ingram | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Certegy Check Services | 7100-000 | $5,050.65 | NA | NA | NA |
| N/F | Chemfax | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Cintas | 7100-000 | $77.94 | NA | NA | NA |
| N/F | Cintas -EVS | 7100-000 | $298.04 | NA | NA | NA |
| N/F | City Lites Las Vegs | 7100-000 | $2,786.04 | NA | NA | NA |
| N/F | City of Vicksburg | 7100-000 | $1,160,101.82 | NA | NA | NA |
| N/F | City of Vicksburg | 7100-000 | $6,515.25 | NA | NA | NA |
| N/F | Clarion Ledger Att'n: A/R Cashier | 7100-000 | $8,935.96 | NA | NA | NA |
| N/F | Coast to Coast | 7100-000 | $797.40 | NA | NA | NA |
| N/F | Coca-Cola Refreshments | 7100-000 | $1,565.67 | NA | NA | NA |
| N/F | CompUSA | 7100-000 | $234.00 | NA | NA | NA |
| N/F | Computer Solutions of SC, LLC | 7100-000 | $37,857.80 | NA | NA | NA |
| N/F | Connection IT | 7100-000 | $11,822.94 | NA | NA | NA |
| N/F | Control Inc | 7100-000 | $2,529.96 | NA | NA | NA |
| N/F | Cummins-Allison Corp | 7100-000 | $5,530.00 | NA | NA | NA |
| N/F | Curt Follmer | 7100-000 | $16,759.67 | NA | NA | NA |
| N/F | Custom Forms, Inc. | 7100-000 | $2,515.74 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | DEBRA HARTNER | 7100-000 | $11.71 | NA | NA | NA |
| N/F | DIRECTV | 7100-000 | $236.46 | NA | NA | NA |
| N/F | Debra Hartner | 7100-000 | $11.71 | NA | NA | NA |
| N/F | DirecTV | 7100-000 | $236.46 | NA | NA | NA |
| N/F | ECOLAB | 7100-000 | $2,438.73 | NA | NA | NA |
| N/F | ECOLAB PEST ELIMINATION DIVISION | 7100-000 | $2,497.41 | NA | NA | NA |
| N/F | ECONOLODGE | 7100-000 | $198.00 | NA | NA | NA |
| N/F | ENTERGY | 7100-000 | $52,505.83 | NA | NA | NA |
| N/F | ENTERPRISE FLEET MANAGEMENT | 7100-000 | $477.73 | NA | NA | NA |
| N/F | EcoLab Pest Elimnation Division | 7100-000 | $2,497.41 | NA | NA | NA |
| N/F | Ecolab | 7100-000 | $2,438.73 | NA | NA | NA |
| N/F | Econo Lodge | 7100-000 | $198.00 | NA | NA | NA |
| N/F | Entergy | 7100-000 | $52,505.83 | NA | NA | NA |
| N/F | Enterprise Fleet Mgmt | 7100-000 | $477.73 | NA | NA | NA |
| N/F | FEDEX | 7100-000 | $400.00 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Ford Credit | 7100-000 | $821.85 | NA | NA | NA |
| N/F | Franklin Press | 7100-000 | $49,182.99 | NA | NA | NA |
| N/F | G CREATIVE | 7100-000 | $7,493.32 | NA | NA | NA |
| N/F | G Creative | 7100-000 | $7,493.32 | NA | NA | NA |
| N/F | G&K SERVICES, INC. | 7100-000 | $315.49 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | G&K Services, Inc. | 7100-000 | $315.49 | NA | NA | NA |
| N/F | GAMING SOUTH | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | GANNETT NEWSPAPERS OF LOUISIANA | 7100-000 | $9,765.21 | NA | NA | NA |
| N/F | GATEWAY GAMING, LLC | 7100-000 | $348,978.59 | NA | NA | NA |
| N/F | GRAINGER | 7100-000 | $1,622.83 | NA | NA | NA |
| N/F | GREAT SOUTHERN EVENTS | 7100-000 | $12,555.00 | NA | NA | NA |
| N/F | GUARDIAN | 7100-000 | $5,525.20 | NA | NA | NA |
| N/F | Galaxy Gaming | 7100-000 | $1,460.00 | NA | NA | NA |
| N/F | Gaming Partners Int'l | 7100-000 | $5,339.49 | NA | NA | NA |
| N/F | Gaming South | 7100-000 | $1,395.00 | NA | NA | NA |
| N/F | Gannett Newspapers of Louisiana | 7100-000 | $9,765.21 | NA | NA | NA |
| N/F | Gateway Gaming LLC | 7100-000 | $348,978.59 | NA | NA | NA |
| N/F | Grainger | 7100-000 | $1,622.83 | NA | NA | NA |
| N/F | Great Southern Events | 7100-000 | $12,555.00 | NA | NA | NA |
| N/F | Guardian | 7100-000 | $5,525.20 | NA | NA | NA |
| N/F | HEARTLAND FOOD PRODUCTS | 7100-000 | $121.00 | NA | NA | NA |
| N/F | HOT GRAPHICS & PRINTING | 7100-000 | $25,532.48 | NA | NA | NA |
| N/F | Heartland Food Products | 7100-000 | $121.00 | NA | NA | NA |
| N/F | Hot Graphics & Printing | 7100-000 | $25,532.48 | NA | NA | NA |
| N/F | Hotel & Restaurant Supply | 7100-000 | $1,577.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ID GROUP, INC. | 7100-000 | $5,986.68 | NA | NA | NA |
| N/F | ID Group Inc | 7100-000 | $5,986.68 | NA | NA | NA |
| N/F | IGT - Eastern Operatin | 7100-000 | $207,003.16 | NA | NA | NA |
| N/F | IGT-MS MegaJackpots | 7100-000 | $38,246.02 | NA | NA | NA |
| N/F | IKON OFFICE SOLUTION | 7100-000 | $3,070.60 | NA | NA | NA |
| N/F | IMPRINT PLUS | 7100-000 | $558.75 | NA | NA | NA |
| N/F | IT VIRTUALIZED | 7100-000 | $420.00 | NA | NA | NA |
| N/F | IT Virtualized | 7100-000 | $420.00 | NA | NA | NA |
| N/F | Ikon Office Solution | 7100-000 | $3,070.60 | NA | NA | NA |
| N/F | Imprint Plus | 7100-000 | $558.75 | NA | NA | NA |
| N/F | JM DIGITAL PRINTING, INC. | 7100-000 | $2,183.50 | NA | NA | NA |
| N/F | JM Digital Printing, Inc. | 7100-000 | $2,183.50 | NA | NA | NA |
| N/F | Jackson Paper Co. | 7100-000 | $602.78 | NA | NA | NA |
| N/F | KENTWOOD SPRINGS | 7100-000 | $633.31 | NA | NA | NA |
| N/F | Kentwood Springs | 7100-000 | $633.31 | NA | NA | NA |
| N/F | LABOR FINDERS | 7100-000 | $700.00 | NA | NA | NA |
| N/F | LAWRENCE PRINTING CO., INC. | 7100-000 | $111.67 | NA | NA | NA |
| N/F | LOOMIS FARGO & CO. | 7100-000 | $84.83 | NA | NA | NA |
| N/F | Labor Finders | 7100-000 | $700.00 | NA | NA | NA |
| N/F | Lawrence Printing Co., Inc | 7100-000 | $111.67 | NA | NA | NA |
| N/F | Lay, Pittman & Associates, Inc. | 7100-000 | $7,640.17 | NA | NA | NA |

| N/F | Level 3 Communications LLC | 7100-000 | $6,212.48 | NA | NA | NA |
|-----|---------------------------|----------|-----------|-----|-----|-----|
| N/F | Loomis Fargo and Co. | 7100-000 | $84.83 | NA | NA | NA |
| N/F | Lynn Bullock Productions | 7100-000 | $4,051.25 | NA | NA | NA |
| N/F | M2 MEDIA CORP. | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | M2 Media Corp | 7100-000 | $3,750.00 | NA | NA | NA |
| N/F | MAINTENANCE ENGINEERING, LTD. | 7100-000 | $122.15 | NA | NA | NA |
| N/F | MARVIN HILLARD | 7100-000 | $900.00 | NA | NA | NA |
| N/F | METRO COMMUNICATIONS, INC. | 7100-000 | $300.00 | NA | NA | NA |
| N/F | MGC OFFICE OF ADMIN/FINANCE | 7100-000 | $37,500.00 | NA | NA | NA |
| N/F | MGC Office of Admin/Finance | 7100-000 | $37,500.00 | NA | NA | NA |
| N/F | MICHAEL CALDWELL | 7100-000 | $171,300.00 | NA | NA | NA |
| N/F | MS CASINO OPERATORS | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | MS COUNCIL ON COMPULSIVE GAMBLING | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | MS Casino Operators | 7100-000 | $1,000.00 | NA | NA | NA |
| N/F | MS Council on Compulsive Gambl | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | Maintenance Engineering LTD | 7100-000 | $122.15 | NA | NA | NA |
| N/F | Marvin Hillard | 7100-000 | $900.00 | NA | NA | NA |
| N/F | Metro Communications, Inc. | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Metro-Ball Building Services | 7100-000 | $7,091.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Michael Caldwell | 7100-000 | $171,300.00 | NA | NA | NA |
| N/F | Mid-South Lumber & Supply Inc | 7100-000 | $1,235.61 | NA | NA | NA |
| N/F | Mutual of Omaha | 7100-000 | $14,869.70 | NA | NA | NA |
| N/F | NATIONAL CRED-A-CHECK | 7100-000 | $6.00 | NA | NA | NA |
| N/F | NEWARK | 7100-000 | $224.14 | NA | NA | NA |
| N/F | NP HOLDINGS, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | NP Holdings, LLC do Tamara B. Peterson | 7100-000 | NA | NA | NA | NA |
| N/F | NTS COMMUNICATIONS, INC. | 7100-000 | $1,729.19 | NA | NA | NA |
| N/F | NTS Communications Inc | 7100-000 | $1,729.19 | NA | NA | NA |
| N/F | National Cred-a-Check | 7100-000 | $6.00 | NA | NA | NA |
| N/F | Newark | 7100-000 | $224.14 | NA | NA | NA |
| N/F | Office Depot | 7100-000 | $2,354.71 | NA | NA | NA |
| N/F | PC CONNECTION | 7100-000 | $463.26 | NA | NA | NA |
| N/F | PC Connection | 7100-000 | $463.26 | NA | NA | NA |
| N/F | PDW INTERACTIVE | 7100-000 | $500.00 | NA | NA | NA |
| N/F | PDW Interactive | 7100-000 | $500.00 | NA | NA | NA |
| N/F | PRODIGYPROMOS | 7100-000 | $9,612.60 | NA | NA | NA |
| N/F | Party King USA | 7100-000 | $730.37 | NA | NA | NA |
| N/F | Prodigypromos | 7100-000 | $9,612.60 | NA | NA | NA |
| N/F | QUARTERMASTER, INC. | 7100-000 | $111.89 | NA | NA | NA |
| N/F | Quartermaster, Inc. | 7100-000 | $111.89 | NA | NA | NA |

| N/F | R. C. Davis Co., Inc. | 7100-000 | $546.39 | NA | NA | NA |
|-----|----------------------|----------|---------|-----|-----|-----|
| N/F | R.C. DAVIS CO., INC. | 7100-000 | $546.39 | NA | NA | NA |
| N/F | REXEL | 7100-000 | $1,311.41 | NA | NA | NA |
| N/F | RITEC INDUSTRIAL PRODUCTS | 7100-000 | $455.00 | NA | NA | NA |
| N/F | RITEC Industrial Products | 7100-000 | $455.00 | NA | NA | NA |
| N/F | RIVER & INDUSTRIAL DIVING | 7100-000 | $12,543.00 | NA | NA | NA |
| N/F | RSC EQUIPMENT RENTAL | 7100-000 | $624.92 | NA | NA | NA |
| N/F | RSC Equipment Rental | 7100-000 | $624.92 | NA | NA | NA |
| N/F | Rexel | 7100-000 | $1,311.41 | NA | NA | NA |
| N/F | River & Industrial Diving | 7100-000 | $12,543.00 | NA | NA | NA |
| N/F | S & D COFFEE, INC. | 7100-000 | $855.24 | NA | NA | NA |
| N/F | S & D Coffee, Inc. | 7100-000 | $855.24 | NA | NA | NA |
| N/F | SHERWIN WILLIAMS | 7100-000 | $1,400.19 | NA | NA | NA |
| N/F | SHRED-IT JACKSON | 7100-000 | $672.00 | NA | NA | NA |
| N/F | SOUTHERN BEVERAGE CO. | 7100-000 | $598.34 | NA | NA | NA |
| N/F | SOUTHERN PIPE & SUPPLY CO. | 7100-000 | $1,322.16 | NA | NA | NA |
| N/F | SOUTHWEST SURVEILLANCE SYSTEMS | 7100-000 | $541.64 | NA | NA | NA |
| N/F | STANLEY ACCESS TECH, LLC | 7100-000 | $837.98 | NA | NA | NA |
| N/F | STAR SERVICE, INC. | 7100-000 | $863.75 | NA | NA | NA |
| N/F | SUNBELT RENTALS | 7100-000 | $6,137.81 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SYSCO | 7100-000 | $1,161.83 | NA | NA | NA |
| N/F | SYSCO | 7100-000 | $1,161.83 | NA | NA | NA |
| N/F | Service Electrical Sales | 7100-000 | $8,788.10 | NA | NA | NA |
| N/F | Sheet l of 15 total sheets in Schedule of Holding Unsecured | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sherin-Williams Att'n: Accounts Receivab | 7100-000 | $1,400.19 | NA | NA | NA |
| N/F | Shred -It Jackson | 7100-000 | $672.00 | NA | NA | NA |
| N/F | Southern Beverage Co. | 7100-000 | $598.34 | NA | NA | NA |
| N/F | Southern Pipe & Supply Co. | 7100-000 | $1,322.16 | NA | NA | NA |
| N/F | Southwest Surveillance Systems | 7100-000 | $541.64 | NA | NA | NA |
| N/F | Stanley Access Tech LL | 7100-000 | $837.98 | NA | NA | NA |
| N/F | Star Service Inc. | 7100-000 | $863.75 | NA | NA | NA |
| N/F | Sunbelt Rentals | 7100-000 | $6,137.81 | NA | NA | NA |
| N/F | T & E ENTERPRISES | 7100-000 | $884.40 | NA | NA | NA |
| N/F | T & E Enterprises | 7100-000 | $884.40 | NA | NA | NA |
| N/F | TECH ART MANUFACTURING | 7100-000 | $688.00 | NA | NA | NA |
| N/F | TEMCO, INC. | 7100-000 | $642.11 | NA | NA | NA |
| N/F | TEMCO, Inc. | 7100-000 | $642.11 | NA | NA | NA |
| N/F | THE LAMAR COMPANIES | 7100-000 | $115,977.00 | NA | NA | NA |
| N/F | THYSSENKRUPP ELEVATOR | 7100-000 | $8,790.58 | NA | NA | NA |
| N/F | Tech Art Manufacturing | 7100-000 | $688.00 | NA | NA | NA |

| N/F | The Lamar Companies | 7100-000 | $115,977.00 | NA | NA | NA |
|-----|---------------------|----------|-------------|-----|-----|-----|
| N/F | Thompson Engineering | 7100-000 | $6,198.01 | NA | NA | NA |
| N/F | Thyssen Krupp Elevator | 7100-000 | $8,790.58 | NA | NA | NA |
| N/F | U. S. Foodservice | 7100-000 | $26,304.10 | NA | NA | NA |
| N/F | UNITED HEALTHCARE INSURANCE COMPANY | 7100-000 | $33,811.86 | NA | NA | NA |
| N/F | Unitech | 7100-000 | $2,117.64 | NA | NA | NA |
| N/F | United Healthcare Insurance Company | 7100-000 | $33,811.86 | NA | NA | NA |
| N/F | VENTURE TECHNOLOGIES | 7100-000 | $3,060.50 | NA | NA | NA |
| N/F | VICKI'S PARTY PRO | 7100-000 | $458.30 | NA | NA | NA |
| N/F | VICKSBURG POST | 7100-000 | $10,686.68 | NA | NA | NA |
| N/F | VICKSBURG-WARREN COUNTY CHAMBER OF COMMERCE | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | VSR INDUSTRIES, INC. | 7100-000 | $1,009.85 | NA | NA | NA |
| N/F | VSR Industires, Inc | 7100-000 | $1,009.85 | NA | NA | NA |
| N/F | Venture Technologies | 7100-000 | $3,060.50 | NA | NA | NA |
| N/F | Vicki's Party Pro | 7100-000 | $458.30 | NA | NA | NA |
| N/F | Vicksburg Post | 7100-000 | $10,686.68 | NA | NA | NA |
| N/F | Vicksburg-Warren Co. Chamber of Commerce | 7100-000 | $2,000.00 | NA | NA | NA |
| N/F | WEGMAN DAZET & COMPANY | 7100-000 | $37,964.31 | NA | NA | NA |
| N/F | WMS Gaming Corporate Receipts | 7100-000 | $156,796.52 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WMS Gaming, Inc. | 7100-000 | $7,133.40 | NA | NA | NA |
| N/F | Waste Management | 7100-000 | $2,137.25 | NA | NA | NA |
| N/F | Wegmann Dazet & Company | 7100-000 | $37,964.31 | NA | NA | NA |
| N/F | YOUNG ELECTRIC SIGN COMPANY | 7100-000 | $60,520.08 | NA | NA | NA |
| N/F | Young Electric Sign Company | 7100-000 | $60,520.08 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$6,034,929.14** | **$10,166,882.09** | **$8,927,453.15** | **$0.00** |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page:  1

**Case No.:**  12-01160-JAW

**Case Name:**   DELTA INVESTMENTS & DEVELOPMENT LLC

**For Period Ending:**  11/09/2021

**Trustee Name:**   (440020) Stephen Smith

**Date Filed (f) or Converted (c):**   11/30/2012 (c)

**§ 341(a) Meeting Date:**  01/18/2013

**Claims Bar Date:**  04/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Parking Lots in Vicksburg, MS<br>Per Chapter 11 Schedules. | 150,000.00 | 150,000.00 | | 237,500.00 | FA |
| 2 | Bank Accounts (as of chapter 11 petition date)<br>Per Amended Ch. 11 Schedules Filed 06/01/2012. | 853,965.07 | 0.00 | | 0.00 | FA |
| 3 | Security Deposits<br>Per Ch. 11 Schedules. | 85,591.00 | 85,591.00 | | 0.00 | FA |
| 4 | Markers, Returned Checks & Receivables<br>Per Amended Ch. 11 Schedules Filed 06/01/2012. | 1,233,353.00 | 0.00 | | 0.00 | FA |
| 5 | Possible Claims Against M-Street<br>Per Ch. 11 Schedules.<br>Adversary Proceeding No. 12-00038-NPO | Unknown | 0.00 | | 0.00 | FA |
| 6 | Possible Proceeds from Collection of Markers<br>Per Ch. 11 Schedules. | Unknown | 0.00 | | 0.00 | FA |
| 7 | Corp of Engineers Section 404 Permit<br>Per Ch. 11 Schedules | 0.00 | 0.00 | | 0.00 | FA |
| 8 | 2003 Mazda B3000<br>Per Ch. 11 Schedules. | 6,000.00 | 6,000.00 | | 0.00 | FA |
| 9 | 1999 GMC Pickup Truck<br>Per Ch. 11 Schedules. | 3,000.00 | 3,000.00 | | 0.00 | FA |
| 10 | 2005 Barr Trailer<br>Per Ch. 11 Schedules. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 11 | 2000 Mode Trailer<br>Per Ch. 11 Schedules. | 5,000.00 | 5,000.00 | | 0.00 | FA |
| 12 | Vessel "Star of Vicksburg"<br>Per Ch. 11 Schedules. | 453,000.00 | 453,000.00 | | 10,000.00 | FA |
| 13 | 269 House Games<br>Per Ch. 11 Schedules. NOTE - These items are not subject to the lien of Bally's. | 450,000.00 | 450,000.00 | | 31,700.00 | FA |
| 14 | 188 Leased Games<br>Per Ch. 11 Schedules. | 1,000,000.00 | 0.00 | | 0.00 | FA |
| 15 | Computers & Surveillance Equipment<br>Per Ch. 11 Schedules. | 150,000.00 | 150,000.00 | | 0.00 | FA |
| 16 | Casino & Office Equipment & Diesel Generator<br>Per Ch. 11 Schedules. | 200,000.00 | 200,000.00 | | 52,905.00 | FA |
| 17 | Food, Beverages, Paper Products & Chemicals<br>Per Ch. 11 Schedules. | 164,416.00 | 164,416.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
### Asset Cases

Exhibit 8
Page: 2

**Case No.:** 12-01160-JAW
**Case Name:** DELTA INVESTMENTS & DEVELOPMENT LLC

**For Period Ending:** 11/09/2021

**Trustee Name:** (440020) Stephen Smith
**Date Filed (f) or Converted (c):** 11/30/2012 (c)
**§ 341(a) Meeting Date:** 01/18/2013
**Claims Bar Date:** 04/18/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | D-I-P Bank Account Balance as of Conversion (u) | 1,826.42 | 1,826.42 | | 1,826.42 | FA |
| 19 | Forfeited Deposit & Expenses (u)<br>Refund of Unearned Deposit For Sale Commission and Related Expenses from Equity Partners CRB, LLC - Per Order Dated 03/17/2013 - Docket 402 | 16,463.66 | 16,463.66 | | 16,463.66 | FA |
| 20 | Claim v. Great Southern & M Street (u)<br>Adversary Proceeding 13-00033-NPO for turnover of the hotel property and other real estate. See order. | 2,000,000.00 | 2,000,000.00 | | 150,000.00 | FA |
| 21 | Claim v. M Street Investments, Inc. (u)<br>Adversary Proceeding No. 13-00044-NPO Claim for damages resulting from M Street's failure to purchase the casino barge per the Order Approving Sale dated 12/19/2013. | 62,435.78 | 62,435.78 | | 31,217.89 | FA |
| 22 | Claim v. Tangent Gaming, LLC (u)<br>Adversary proceeding filed 04/02/2014. | 180,818.00 | 180,818.00 | | 30,000.00 | FA |
| 23 | Claim v. Great Southern Investment Group, Inc. (u)<br>See AP 17-00067-NPO Initial adversary proceeding filed 04/02/2014. Judgment awarded against Great Southern entered 02/28/2017. | 1,357,635.00 | 1,357,635.00 | | 320,000.00 | FA |
| 24 | Claim v. Michael Caldwell (u)<br>Adversary proceeding filed 04/02/2014. | 452,000.00 | 452,000.00 | | 50,000.00 | FA |
| 25 | Undisclosed Restitution Due From Shaniqua Brown (u)<br>Advised of this action via telephone call from Brenda Theriot of the Warren County District Attorney's Victim Assistance Office | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 25 | **Assets Totals (Excluding unknown values)** | **$8,831,503.93** | **$5,744,185.86** | | **$932,612.97** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page: 3

**Case No.:** 12-01160-JAW
**Case Name:** DELTA INVESTMENTS & DEVELOPMENT LLC

**For Period Ending:** 11/09/2021

**Trustee Name:** (440020) Stephen Smith
**Date Filed (f) or Converted (c):** 11/30/2012 (c)
**§ 341(a) Meeting Date:** 01/18/2013
**Claims Bar Date:** 04/18/2013

**Major Activities Affecting Case Closing:**

01/21/2013 - Sent memo to Eileen Shaffer to file a complaint for turnover of the bank balances - complaint filed 01/25/2013.
02/13/2012 - sent Notices of Rule 2004 Exams to Milton Rawle, Billia Knight, Emma Miller, Robert Alexander, David LeBlanc, & Michael Caldwell.
02/20/2013 - Motion filed for approval to recover funds previously deposited with Equity Partners.
02/20/2013 - Motion filed to approve the sale of the games to Midwest Game Supply.
02/20/2013 - Motion filed to approve a live auction of the vessel and all contents plus two trucks. The auction is set for 04/25/2013 at 9:00.
03/22/2013 - Order entered approving auction on 04/25/2013 @ 9:00
03/22/2013 - Order entered approving sale of gaming devises to Midwest Game Supply.
04/24/2013 - Adv. Proc. 13-00033-NPO filed against Great Southern Investment Group, M Street Investments, Inc., etc.
04/25/2013 - Auction of the casino barge and the remaining contents held.
05/29/2013 - Eileen Shaffer wrote "demand letter" to Tangent Gaming, LLC.
06/04/2013 - Motion for On-Line Auction of a large Cat Generator filed.
06/04/2013 - Motion to sell the HVAC chillers via private sale filed.
06/28/2013 - Order entered approving on-line auction of the generator.
07/22/2013 - Negotiating settlment of AP 33, AP 44, and intervention into the claim against Zurich Insurance pending in US District Court with M Street and Great Southern.
07/23/2013 - On-line auction completed re: the diesel generator.
08/20/2013 - Travel to/from the hotel in Vicksburg to take pictures for the hearing.
11/08/2013 - Applications for attorneys and CPA fees filed.
01/31/2014 - Order entered approving 363 sale of property.
04/02/2014 - Three complaints filed:
1. Great Southern Investment Group, Inc ($1,357,635.00) - AP 14-00021-NPO;
2. Michael Caldwell ($452,000.00) - AP 14-00020-NPO; and
3. Tangent Gaming, LLC - 14-00019-NPO ($180,818.00.)
06/30/2014 - Attend status conference at Court re: Adversary Proceedings 13-00033-NPO; 14-00019-NPO; 14-00020-NPO and 14-00021-NPO.
07/03/2014 - Attorney for trustee sent response memo to opposing counsel in an attempt to resolve AP against Michael Caldwell.
08/25/2014 - Motion filed for approval of settlement with Michael Caldwell (AP 14-00020-NPO)
09/25/2014 - Received and deposited funds from settlement of AP 14-00020-NPO.
12/09/2014 - Received and deposited funds from settlement of AP 14-00019-NPO.
01/13/2015 - Order entered approving chapter 11 Attorney-for-DIP fees.
07/27/2015 - The trial in AP 14-00021-NPO has been postponed because the discovery dates had to be extended. The original trial dates were July 28 through 30, 2015. The new trial date has not yet been scheduled by the Court.
06/01/2016 - Trial held to consider Trustee's Motion for Compromise and Settlement.
06/14/2016 - Order entered in AP 14-00021-NPO approving the compromise and settlement.
06/20/2016 - Appeal to US District Court filed by third parties (in re: AP 14-00021-NPO.) USDC Case No. 3:16-cv-00473-DPJ-FKB
12/29/2016 - Trustee filed a motion to dismiss the appeal to the US District Court.
02/28/2017 - Judgment entered in favor of Delta Investments & Development, LLC against Great Southern.
08/22/2017 - Application filed to employ Liston & Deas to pursue collection of the judgment.
01/29/2017 - Signed and mailed 2017 tax returns - sent email to Eileen Shaffer to file CPA and attorney fee applications.
11/05/2017 - Adversary proceeding 17-00067-NPO filed to collect on judgment (see Form 1 asset #23) (trial date not set as of 07/17/2018)
04/17/2019 - Application filed to settle AP 17-00067-NPO.
Collecting agreed-upon amounts from settlement of AP 17-00067-NPO which is the final asset to be administered.
11/18-19-20/2020 - Prepare TFR and submit to US Trustee for review and approval for filing with the Court.
08/20/2021 - Prepare and remit Rule 3011 funds to the Registry of the Bankruptcy Court on behalf of the WARN Act claimants.
08/20/2021 - Prepared replacement check for a deceased WARN Act claimant and mailed it to the

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8
Page:  4

Case No.:   12-01160-JAW

Case Name:     DELTA INVESTMENTS & DEVELOPMENT LLC

For Period Ending:   11/09/2021

Trustee Name:    (440020) Stephen Smith

Date Filed (f) or Converted (c):   11/30/2012 (c)

§ 341(a) Meeting Date:   01/18/2013

Claims Bar Date:   04/18/2013

Administratrix of the Decedents Estate.

Initial Projected Date Of Final Report (TFR):   05/29/2013          Current Projected Date Of Final Report (TFR):    11/20/2020 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/01/13 | {18} | ADAMS & REESE, LLP (REGIONS BANK) | TURNOVER OF BANK BALANCE AS OF CONVERSION FROM CHAPTER 11 | 1290-010 | 1,826.42 | | 1,826.42 |
| 03/26/13 | {19} | EQUITY PARTNERS CRB, LLC | TURNOVER OF UNEARNED SALE COMMISSION AND UNUSED EXPENSE REIMBURSEMENT – ORDER 03/17/2013 – DOCKET 402 | 1229-000 | 16,463.66 | | 18,290.08 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services | 2600-000 | | 10.00 | 18,280.08 |
| 04/10/13 | {13} | MIDWEST GAME SUPPLY CO. | PROCEEDS FROM SALE OF HOUSE SLOT MACHINES, ROULETTE WHEEL, SLOT MACHINE SEATING, SLOT MACHINE BASES, ALL TABLE GAMES AND ACCESSORIES – ORDER 03/22/2013 (DOCKET 407) | 1129-000 | 31,700.00 | | 49,980.08 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.40 | 49,924.68 |
| 05/16/13 | | TAYLOR AUCTION & REALTY, INC. | PROCEEDS FROM LIVE AUCTION SALE OF THE "STAR OF VICKSBURG" BARGE | | 9,700.00 | | 59,624.68 |
| | {12} | | GROSS AUCTION SALE PROCEEDS $10,000.00 | 1129-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES -$300.00 | 3610-000 | | | |
| 05/16/13 | | TAYLOR AUCTION & REALTY, INC. | PROCEEDS FROM LIVE AUCTION SALE OF REMAINING CASINO BARGE CONTENTS | | 25,428.44 | | 85,053.12 |
| | {16} | | GROSS PROCEEDS OF LIVE AUCTION $36,655.00 | 1129-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE FEES -$5,498.25 | 3610-000 | | | |
| | | | AUCTIONEER FOR TRUSTEE EXPENSES -$5,728.31 | 3620-000 | | | |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 97.78 | 84,955.34 |
| 06/11/13 | 101 | BALLY GAMING, INC. | CLAIM 44 - ORDER 03/22/2013 - ONE-HALF OF THE NET PROCEEDS FROM THE LIVE AUCTION ($46,655.00 - $11,526.56 = $35,128.44 x 50% = $17,564.22) | 4210-000 | | 17,564.22 | 67,391.12 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.15 | 67,282.97 |
| 07/24/13 | 102 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 07/24/2013 | 3210-000 | | 3,770.00 | 63,512.97 |
| 07/26/13 | {21} | LAW OFFICES OF JOHN D. MOORE, PA | SETTLEMENT PROCEEDS - ADV. PROCEEDING 13-00044-NPO | 1249-000 | 31,217.89 | | 94,730.86 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.08 | 94,621.78 |

Page Subtotals:    $116,336.41    $21,714.63

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | Mechanics Bank |
| Account #: | ******6366 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/17/13 | | TAYLOR AUCTION & REALTY, INC. | PROCEEDS FROM ON0LINE SALE OF CATERPILLAR 800 KW GENERATOR MODEL SR-4 (SERIAL #50A02065) | | 13,825.00 | | 108,446.78 |
| | {16} | | GROSS ON-LINE AUCTION SALE PRICE $16,250.00 | 1129-000 | | | |
| | | | ON-LINE AUCTIONEER FOR TRUSTEE EXPENSES -$800.00 | 3640-000 | | | |
| | | | ON-LINE AUCTIONEER FOR TRUSTEE COMMISSION FEES -$1,625.00 | 3630-000 | | | |
| 08/21/13 | 103 | BALLY GAMING, INC. | ONE-HALF OF THE NET PROCEEDS FROM THE SALE OF THE GENERATOR - PER ORDER 07/02/2013 | 4210-000 | | 6,912.50 | 101,534.28 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 142.72 | 101,391.56 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.27 | 101,244.29 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 160.19 | 101,084.10 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 135.69 | 100,948.41 |
| 12/10/13 | 104 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 12/10/2013 | 3210-000 | | 13,920.00 | 87,028.41 |
| 12/10/13 | 105 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 12/10/2013 | | | 45,565.11 | 41,463.30 |
| | | | FEES $42,282.98 | 3210-000 | | | |
| | | | EXPENSES $3,282.13 | 3220-000 | | | |
| 12/10/13 | 106 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 12/10/2013 | | | 6,465.00 | 34,998.30 |
| | | | FEES $6,437.50 | 3310-000 | | | |
| | | | EXPENSES $27.50 | 3320-000 | | | |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.66 | 34,899.64 |
| 01/07/14 | {20} | LAW OFFICES OF JOHN D MOORE, PA (ESCROW ACCOUNT) | SETTLEMENT PROCEEDS | 1241-000 | 150,000.00 | | 184,899.64 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 210.08 | 184,689.56 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 247.93 | 184,441.63 |
| 03/04/14 | {1} | VICKSBURG HOTEL, LLC | PROCEEDS FROM SALE OF REAL ESTATE PARCELS - ORDER 01/31/2014 | 1110-000 | 237,500.00 | | 421,941.63 |
| 03/07/14 | 107 | BALLY GAMING, INC. | PER ORDER 01/31/2014 (DOCKET ITEM 529) | 4110-000 | | 225,000.00 | 196,941.63 |

Page Subtotals:  $401,325.00   $299,005.15

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 399.68 | 196,541.95 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.58 | 196,240.37 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 282.26 | 195,958.11 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 272.46 | 195,685.65 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 309.63 | 195,376.02 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 271.65 | 195,104.37 |
| 09/25/14 | {24} | TAGGART RIMES & GRAHAM, PLLC | SETTLEMENT PROCEEDS - AP 14-00020-NPO TRUSTEE v. MICHAEL CALDWELL - ORDER 09/23/2014 (DOCKET 567) | 1241-000 | 50,000.00 | | 245,104.37 |
| 09/30/14 | 108 | TAGGART, RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 09/30/2014 (DOCKET NO. 569) | | | 19,524.50 | 225,579.87 |
| | | | FEES $19,477.75 | 3210-000 | | | |
| | | | EXPENSES $46.75 | 3220-000 | | | |
| 09/30/14 | 109 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 09/30/2014 (DOCKET NO. 570) | | | 5,244.30 | 220,335.57 |
| | | | FEES $4,500.00 | 3210-000 | | | |
| | | | EXPENSES $744.30 | 3220-000 | | | |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 308.92 | 220,026.65 |
| 10/20/14 | 110 | BALLY GAMING, INC. | CHAPTER 7 INSURANCE - REIMBURSEMENT TO BALLY GAMING, INC - ORDER 10/15/2014 (DOCKET 573) | 2420-750 | | 7,600.70 | 212,425.95 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 328.71 | 212,097.24 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 277.11 | 211,820.13 |
| 12/09/14 | {22} | TAGGART, RIMES & GRAHAM, PLLC TRUST ACCOUNT | SETTLEMENT PROCEEDS - AP 14-00019-NPO - TRUSTEE v. TANGENT GAMING | 1241-000 | 30,000.00 | | 241,820.13 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 375.51 | 241,444.62 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.28 | 241,097.34 |
| 02/05/15 | 111 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 02/05/2015 (DOCKET 590) | | | 34,109.52 | 206,987.82 |
| | | | FEES $33,180.00 | 3210-000 | | | |

Page Subtotals:  $80,000.00   $69,953.81

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | EXPENSES | 3220-000 | | | |
| | | | $929.52 | | | | |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 294.22 | 206,693.60 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 317.11 | 206,376.49 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 296.84 | 206,079.65 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 286.53 | 205,793.12 |
| 06/09/15 | 112 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 06/08/2015 (DOCKET 594) | | | 15,870.00 | 189,923.12 |
| | | | FEES | 3310-000 | | | |
| | | | $15,835.00 | | | | |
| | | | EXPENSES | 3220-000 | | | |
| | | | $35.00 | | | | |
| 06/12/15 | {25} | WARREN COUNTY CIRCUIT CLERK - CRIMINAL ACCOUNT | UNDISCLOSED RESTITUTION RECEIVABLE | 1249-000 | 1,000.00 | | 190,923.12 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 301.23 | 190,621.89 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 283.32 | 190,338.57 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.64 | 190,073.93 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 291.64 | 189,782.29 |
| 10/07/15 | 113 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 10/06/2015 | | | 16,078.40 | 173,703.89 |
| | | | FEES | 3210-000 | | | |
| | | | $14,361.25 | | | | |
| | | | EXPENSES | 3220-000 | | | |
| | | | $1,717.15 | | | | |
| 10/07/15 | 114 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 10/06/2015 | | | 4,728.96 | 168,974.93 |
| | | | FEES | 3210-000 | | | |
| | | | $3,600.00 | | | | |
| | | | EXPENSES | 3220-000 | | | |
| | | | $1,128.96 | | | | |
| 10/07/15 | 115 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 10/06/2015 | | | 632.00 | 168,342.93 |
| | | | FEES | 3310-000 | | | |
| | | | $618.75 | | | | |
| | | | EXPENSES | 3320-000 | | | |
| | | | $13.25 | | | | |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 253.00 | 168,089.93 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 233.71 | 167,856.22 |

Page Subtotals:     $1,000.00     $40,131.60

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

## Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 265.60 | 167,590.62 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.40 | 167,358.22 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 232.06 | 167,126.16 |
| 03/22/16 | 116 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 03/21/2016 (DOCKET 613) | | | 10,191.30 | 156,934.86 |
| | | | FEES $9,685.00 | 3210-000 | | | |
| | | | EXPENSES $506.30 | 3220-000 | | | |
| 03/22/16 | 117 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 03/21/2016 (DOCKET 614) | | | 1,663.54 | 155,271.32 |
| | | | FEES $1,420.00 | 3210-000 | | | |
| | | | EXPENSES $243.54 | 3220-000 | | | |
| 03/22/16 | 118 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE FEES - ORDER 03/21/2016 (DOCKET 615) | 3310-000 | | 875.00 | 154,396.32 |
| 03/22/16 | 119 | HARPER, RAINS, KNIGHT & COMPANY, P.A. | CPA FOR TRUSTEE FEES - ORDER 03/21/2016 (DOCKET 616) | 3410-000 | | 13,538.75 | 140,857.57 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 258.41 | 140,599.16 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 195.82 | 140,403.34 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 194.68 | 140,208.66 |
| 06/03/16 | 120 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 06/03/2016 (DOCKET #625) | | | 8,159.90 | 132,048.76 |
| | | | FEES $7,655.00 | 3210-000 | | | |
| | | | EXPENSES $504.90 | 3220-000 | | | |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.28 | 131,836.48 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 182.80 | 131,653.68 |
| 08/30/16 | 121 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 08/30/2016 (DOCKET 631) | | | 2,050.88 | 129,602.80 |
| | | | FEES $1,525.00 | 3210-000 | | | |
| | | | EXPENSES $525.88 | 3220-000 | | | |

Page Subtotals: $0.00  $38,253.42

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6366 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/16 | 122 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 08/30/216 (DOCKET 630) | 3210-000 | | 8,488.75 | 121,114.05 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 207.73 | 120,906.32 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 175.81 | 120,730.51 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 167.40 | 120,563.11 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 184.48 | 120,378.63 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.67 | 120,205.96 |
| 01/03/17 | 123 | TAGGART RIMES & GRAHAM, PLLC | ATTORNEY FOR TRUSTEE - ORDER 01/03/2017 (DOCKET 637) | | | 10,287.77 | 109,918.19 |
| | | | FEES $10,003.25 | 3210-000 | | | |
| | | | EXPENSES $284.52 | 3220-000 | | | |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 171.07 | 109,747.12 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 147.33 | 109,599.79 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 162.89 | 109,436.90 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 146.91 | 109,289.99 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.91 | 109,117.08 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 156.94 | 108,960.14 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.49 | 108,808.65 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 172.16 | 108,636.49 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 151.04 | 108,485.45 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 166.44 | 108,319.01 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 155.79 | 108,163.22 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 150.39 | 108,012.83 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 170.89 | 107,841.94 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 144.77 | 107,697.17 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 154.90 | 107,542.27 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.52 | 107,392.75 |

Page Subtotals: $0.00   $22,210.05

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| | | |
|---|---|---|
| **Case No.:** | 12-01160-JAW | |
| **Case Name:** | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| **Taxpayer ID #:** | **-***2305 | |
| **For Period Ending:** | 11/09/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Stephen Smith (440020) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******6366 Checking Account | |
| **Blanket Bond (per case limit):** | $33,683,348.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 169.92 | 107,222.83 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 149.08 | 107,073.75 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 164.27 | 106,909.48 |
| 08/08/18 | 124 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE - ORDER 08/07/2018 (DOCKET 651) | | | 1,317.00 | 105,592.48 |
| | | | FEES                    $1,287.50 | 3310-000 | | | |
| | | | EXPENSES                $29.50 | 3320-000 | | | |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 157.50 | 105,434.98 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 80.88 | 105,354.10 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 95.25 | 105,258.85 |
| 05/22/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS - AP 17-00067-NPO (GARY WILBORN $50,000 + RICK TAYLOR $30,000 + JANE SEARS $25,000) | 1241-000 | 105,000.00 | | 210,258.85 |
| 05/22/19 | 125 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES (PARTIAL) - ORDER 05/21/2019 (DOCKET #79 OF AP 17-00067-NPO) | 3210-000 | | 42,000.00 | 168,258.85 |
| 06/12/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT FUNDS - AP 17-00067-NPO (JANE SEARS $25,000 + RICK TAYLOR $5,000) | 1241-000 | 30,000.00 | | 198,258.85 |
| 06/12/19 | 126 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 05/21/2019 (DOCKET #79 IN AP 17-00067-NPO) | 3210-000 | | 12,000.00 | 186,258.85 |
| 07/08/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS - AP 17-00067-NPO | 1241-000 | 25,000.00 | | 211,258.85 |
| 07/08/19 | 127 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES - ORDER 05/21/2019 (DOCKET #79 IN AP 17-00067-NPO) | 3210-000 | | 10,000.00 | 201,258.85 |
| 07/19/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS - AP 17-00067-NPO | 1241-000 | 50,000.00 | | 251,258.85 |
| 07/19/19 | 128 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES (PARTIAL) - ORDER 05/21/2019 (DOCKET #79 OF AP 17-00067-NPO) | 3210-000 | | 20,000.00 | 231,258.85 |
| 07/31/19 | | Transition Transfer Debit | | 9999-000 | | 231,258.85 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 808,661.41 | 808,661.41 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 231,258.85 | |
| **Subtotal** | 808,661.41 | 577,402.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$808,661.41** | **$577,402.56** | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ********0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/19 | | Transfer from 0061 to 0663 | Transfer from 0061 to 0663 | 9999-000 | 231,258.85 | | 231,258.85 |
| 08/12/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS - AP 17-00067-NPO | 1241-000 | 5,000.00 | | 236,258.85 |
| 08/12/19 | 10129 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 234,258.85 |
| 09/09/19 | {23} | LISTON & DEAS, PLLC | PARTIAL PAYMENT OF SETTLEMENT PROCEEDS | 1241-000 | 5,000.00 | | 239,258.85 |
| 09/09/19 | 10130 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 237,258.85 |
| 10/10/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 10,000.00 | | 247,258.85 |
| 10/10/19 | 10131 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 4,000.00 | 243,258.85 |
| 11/05/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 50,000.00 | | 293,258.85 |
| 11/05/19 | 10132 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 20,000.00 | 273,258.85 |
| 11/22/19 | 10133 | STEPHEN SMITH & COMPANY, P.C. | CPA FOR TRUSTEE FEES - ORDER 07/01/2019 (DOCKET #663) | 3310-000 | | 750.00 | 272,508.85 |
| 11/25/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 10,000.00 | | 282,508.85 |
| 11/25/19 | 10134 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 4,000.00 | 278,508.85 |
| 12/16/19 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1249-000 | 5,000.00 | | 283,508.85 |
| 12/16/19 | 10135 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 281,508.85 |
| 01/24/20 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 5,000.00 | | 286,508.85 |
| 01/24/20 | 10136 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 284,508.85 |
| 03/31/20 | | United Bank | Bank and Technology Services Fee | 2600-000 | | 227.37 | 284,281.48 |
| 04/01/20 | | To Account # xxxxxx0663 | Transfer of funds due to partner bank servicer transition | 9999-000 | | 284,281.48 | 0.00 |

| | COLUMN TOTALS | 321,258.85 | 321,258.85 | $0.00 |
| | Less: Bank Transfers/CDs | 231,258.85 | 284,281.48 | |
| | Subtotal | 90,000.00 | 36,977.37 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $90,000.00 | $36,977.37 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******2821 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 10

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/01/20 | | Transfer of funds | Transfer of funds from 12 digit account due to bank servicer change | 9999-000 | 284,281.48 | | 284,281.48 |
| 04/17/20 | 20137 | HARPER, RAINS, KNIGHT & COMPANY, P.A. | CPA FOR TRUSTEE - ORDER 04/17/2020 | | | 795.50 | 283,485.98 |
| | | | FEES                            $792.50 | 3310-000 | | | |
| | | | EXPENSES                        $3.00 | 3320-000 | | | |
| 04/30/20 | | United Bank | Bank and Technology Fee | 2600-000 | | 453.95 | 283,032.03 |
| 05/05/20 | 20138 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 05/05/2020 | | | 1,175.55 | 281,856.48 |
| | | | FEES                            $1,060.00 | 3210-000 | | | |
| | | | EXPENSES                        $115.55 | 3220-000 | | | |
| 05/19/20 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 5,000.00 | | 286,856.48 |
| 05/20/20 | 20139 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 284,856.48 |
| 05/29/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 439.07 | 284,417.41 |
| 06/04/20 | {23} | LISTON & DEAS, PLLC | PARTIAL SETTLEMENT PROCEEDS | 1241-000 | 10,000.00 | | 294,417.41 |
| 06/04/20 | 20140 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 4,000.00 | 290,417.41 |
| 06/30/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 495.88 | 289,921.53 |
| 07/07/20 | {23} | LISTON & DEAS, PLLC | SETTLEMENT PROCEEDS (FINAL INSTALLMENT) | 1241-000 | 5,000.00 | | 294,921.53 |
| 07/07/20 | 20141 | LISTON & DEAS, PLLC | ATTORNEY FOR TRUSTEE FEES | 3210-000 | | 2,000.00 | 292,921.53 |
| 07/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 483.15 | 292,438.38 |
| 08/31/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 451.84 | 291,986.54 |
| 09/15/20 | 20142 | EILEEN N. SHAFFER | ATTORNEY FOR TRUSTEE - ORDER 09/15/2020 | | | 5,832.92 | 286,153.62 |
| | | | FEES                            $5,560.00 | 3210-000 | | | |
| | | | EXPENSES                        $272.92 | 3220-000 | | | |
| 09/30/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 495.06 | 285,658.56 |
| 10/30/20 | | People's United Bank | Bank and Technology Services Fee | 2600-000 | | 456.58 | 285,201.98 |
| 03/11/21 | 20143 | Mississippi Department of Revenue | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $6,382.70; Claim # 20; Filed: $6,382.70 | 4800-000 | | 6,382.70 | 278,819.28 |

|  | | | Page Subtotals: | | $304,281.48 | $25,462.20 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20144 | Stephen Smith | Combined trustee compensation & expense dividend payments. | | | 50,337.65 | 228,481.63 |
| | | Stephen Smith | Claims Distribution - Thu, 03-11-2021 $49,880.65 | 2100-000 | | | |
| | | Stephen Smith | Claims Distribution - Thu, 03-11-2021 $457.00 | 2200-000 | | | |
| 03/11/21 | 20145 | Eileen N. Shaffer, Attorney at Law | Combined payments for claim number , | | | 4,228.42 | 224,253.21 |
| | | Eileen N. Shaffer, Attorney at Law | Claims Distribution - Thu, 03-11-2021 $1,668.42 | 3220-000 | | | |
| | | Eileen N. Shaffer, Attorney at Law | Claims Distribution - Thu, 03-11-2021 $2,560.00 | 3210-000 | | | |
| 03/11/21 | 20146 | U.S. Bankruptcy Court | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $1,465.00; Claim # ; Filed: $1,465.00 | 2700-000 | | 1,465.00 | 222,788.21 |
| 03/11/21 | 20147 | Office of the United States Trustee | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $325.00; Claim # 62; Filed: $325.00 | 2950-000 | | 325.00 | 222,463.21 |
| 03/11/21 | 20148 | Law Offices of Craig M. Geno, PLLC | Combined payments for claim number , | | | 76,160.57 | 146,302.64 |
| | | Law Offices of Craig M. Geno, PLLC | Claims Distribution - Thu, 03-11-2021 $495.82 | 6220-170 | | | |
| | | Law Offices of Craig M. Geno, PLLC | Claims Distribution - Thu, 03-11-2021 $75,664.75 | 6210-160 | | | |
| 03/11/21 | 20149 | Bally Gaming, Inc. | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $55,843.95; Claim # ; Filed: $55,843.95 | 6950-000 | | 55,843.95 | 90,458.69 |
| 03/11/21 | 20150 | Anthony Collins | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $7,500.00; Claim # WARNREP; Filed: $7,500.00 | 5300-000 | | 7,500.00 | 82,958.69 |
| 03/11/21 | 20151 | The Gardner Law Firm, P.C. | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $29,062.37; Claim # WARNLAW; Filed: $29,062.37 | 5300-000 | | 29,062.37 | 53,896.32 |
| 03/11/21 | 20152 | The Gardner Law Firm, P.C. | Order Approving TFR Feb. 22, 2021 - Payment at 100.00% of $3,599.62; Claim # WARNLAW; Filed: $3,599.62 | 5300-000 | | 3,599.62 | 50,296.70 |
| 03/11/21 | 20153 | Christopher C Abbott | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,086.21; Claim # WARN001; Filed: $6,086.21 | 5300-000 | | 311.91 | 49,984.79 |
| 03/11/21 | 20154 | Blanche Adams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN002; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 49,837.80 |

| | | Page Subtotals: | $0.00 | $228,981.48 |
|---|---|---|---|---|

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 12

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20155 | Debra Adams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,896.66; Claim # WARN003; Filed: $3,896.66 | 5300-000 | | 199.70 | 49,638.10 |
| 03/11/21 | 20156 | Fredrick Adams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN004; Filed: $2,868.10 | 5300-000 | | 146.99 | 49,491.11 |
| 03/11/21 | 20157 | Larraline Adams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN005; Filed: $2,868.10 | 5300-000 | | 146.99 | 49,344.12 |
| 03/11/21 | 20158 | Derrick Alexander | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN006; Filed: $2,868.10 | 5300-000 | | 146.99 | 49,197.13 |
| 03/11/21 | 20159 | Dewane L Alexander | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,900.62; Claim # WARN007; Filed: $3,900.62 | 5300-000 | | 199.90 | 48,997.23 |
| 03/11/21 | 20160 | Myrum Anderson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,178.40; Claim # WARN008; Filed: $5,178.40 | 5300-000 | | 265.39 | 48,731.84 |
| 03/11/21 | 20161 | Anthony Bailey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,747.20; Claim # WARN009; Filed: $4,747.20 | 5300-000 | | 243.29 | 48,488.55 |
| 03/11/21 | 20162 | Flora Baker | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN010; Filed: $2,868.10 | 5300-000 | | 146.99 | 48,341.56 |
| 03/11/21 | 20163 | Doristine Banks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN011; Filed: $6,329.60 | 5300-000 | | 324.39 | 48,017.17 |
| 03/11/21 | 20164 | Jennifer Banks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN012; Filed: $3,956.00 | 5300-000 | | 202.74 | 47,814.43 |
| 03/11/21 | 20165 | Kimberly Banks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,558.71; Claim # WARN013; Filed: $8,558.71 | 5300-000 | | 438.63 | 47,375.80 |
| 03/11/21 | 20166 | Pamela Banks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,558.71; Claim # WARN014; Filed: $8,558.71 | 5300-000 | | 438.63 | 46,937.17 |
| 03/11/21 | 20167 | Angela Barnes | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN015; Filed: $2,868.10 | 5300-000 | | 146.99 | 46,790.18 |
| 03/11/21 | 20168 | Terry Ann Barnes | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN016; Filed: $2,868.10 | 5300-000 | | 146.99 | 46,643.19 |
| 03/11/21 | 20169 | Cheemeeka Harris (FKA Beasley) | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,656.76; Claim # WARN017; Filed: $6,656.76 | 5300-000 | | 341.15 | 46,302.04 |
| 03/11/21 | 20170 | Betty Bierma | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,120.80; Claim # WARN018; Filed: $7,120.80 | 5300-000 | | 364.93 | 45,937.11 |

| | Page Subtotals: | $0.00 | $3,900.69 |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | People's United Bank |
| Account #: | ******0663 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20171 | Robert Birdsong | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,515.55; Claim # WARN019; Filed: $5,515.55 | 5300-000 | | 282.67 | 45,654.44 |
| 03/11/21 | 20172 | Michelle Blackshear | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN020; Filed: $2,868.10 | 5300-000 | | 146.99 | 45,507.45 |
| 03/11/21 | 20173 | Janell Bracey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,588.96; Claim # WARN021; Filed: $4,588.96 | 5300-000 | | 235.18 | 45,272.27 |
| 03/11/21 | 20174 | Kenneth Bracey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,607.68; Claim # WARN022; Filed: $7,607.68 | 5300-000 | | 389.89 | 44,882.38 |
| 03/11/21 | 20175 | Arthur Brandon | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN023; Filed: $3,164.80 | 5300-000 | | 162.19 | 44,720.19 |
| 03/11/21 | 20176 | Marsha Brewer | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,755.11; Claim # WARN024; Filed: $4,755.11 Stopped on 08/20/2021 | 5300-000 | | 243.70 | 44,476.49 |
| 03/11/21 | 20177 | Virgil L Brooks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN025; Filed: $3,560.40 Stopped on 08/20/2021 | 5300-000 | | 182.47 | 44,294.02 |
| 03/11/21 | 20178 | Willie Brown | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,039.94; Claim # WARN026; Filed: $5,039.94 | 5300-000 | | 258.29 | 44,035.73 |
| 03/11/21 | 20179 | Leonda Shanell Buchanan | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN027; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 43,873.54 |
| 03/11/21 | 20180 | Chris L Buford | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,747.20; Claim # WARN028; Filed: $4,747.20 | 5300-000 | | 243.29 | 43,630.25 |
| 03/11/21 | 20181 | Linda Buie | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,185.45; Claim # WARN029; Filed: $4,185.45 | 5300-000 | | 214.50 | 43,415.75 |
| 03/11/21 | 20182 | Deon D Butler | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN030; Filed: $3,164.80 | 5300-000 | | 162.19 | 43,253.56 |
| 03/11/21 | 20183 | Terry Butler | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN031; Filed: $2,868.10 Stopped on 06/01/2021 | 5300-000 | | 146.99 | 43,106.57 |
| 03/11/21 | 20184 | Marvin Bynum | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN032; Filed: $3,164.80 | 5300-000 | | 162.19 | 42,944.38 |
| 03/11/21 | 20185 | Lonnie Byrnes | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN033; Filed: $6,329.60 | 5300-000 | | 324.39 | 42,619.99 |

| | | | | Page Subtotals: | $0.00 | $3,317.12 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 14

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20186 | Tirrell Cain | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN034; Filed: $2,967.00 Stopped on 08/20/2021 | 5300-000 | | 152.06 | 42,467.93 |
| 03/11/21 | 20187 | Jeanette Calvin | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,470.19; Claim # WARN035; Filed: $8,470.19 | 5300-000 | | 434.09 | 42,033.84 |
| 03/11/21 | 20188 | Sylvia Calvin | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN036; Filed: $3,560.40 | 5300-000 | | 182.47 | 41,851.37 |
| 03/11/21 | 20189 | Ricky Carden | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,120.80; Claim # WARN037; Filed: $7,120.80 | 5300-000 | | 364.93 | 41,486.44 |
| 03/11/21 | 20190 | Doris Carson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN038; Filed: $2,868.10 | 5300-000 | | 146.99 | 41,339.45 |
| 03/11/21 | 20191 | Kizzie Carter | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN039; Filed: $6,329.60 | 5300-000 | | 324.39 | 41,015.06 |
| 03/11/21 | 20192 | Michael O Clark | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,725.00; Claim # WARN040; Filed: $11,725.00 | 5300-000 | | 600.90 | 40,414.16 |
| 03/11/21 | 20193 | Violet Coleman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN041; Filed: $3,956.00 | 5300-000 | | 202.74 | 40,211.42 |
| 03/11/21 | 20194 | Anthony Collins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,725.00; Claim # WARN042; Filed: $11,725.00 | 5300-000 | | 600.90 | 39,610.52 |
| 03/11/21 | 20195 | Anthony Octavias Collins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,747.20; Claim # WARN043; Filed: $4,747.20 | 5300-000 | | 243.29 | 39,367.23 |
| 03/11/21 | 20196 | Noel Collins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,351.60; Claim # WARN044; Filed: $4,351.60 | 5300-000 | | 223.02 | 39,144.21 |
| 03/11/21 | 20197 | Alice Cook | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,656.76; Claim # WARN045; Filed: $6,656.76 | 5300-000 | | 341.15 | 38,803.06 |
| 03/11/21 | 20198 | Patrice Cook | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN046; Filed: $3,956.00 | 5300-000 | | 202.74 | 38,600.32 |
| 03/11/21 | 20199 | Phillippe Cook | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN047; Filed: $2,868.10 | 5300-000 | | 146.99 | 38,453.33 |
| 03/11/21 | 20200 | Katina Cooper | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN048; Filed: $3,362.60 | 5300-000 | | 172.33 | 38,281.00 |

Page Subtotals: $0.00   $4,338.99

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 15

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | People's United Bank |
| Account #: | ******0663 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20201 | Cassandra Craft | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN049; Filed: $3,164.80 | 5300-000 | | 162.19 | 38,118.81 |
| 03/11/21 | 20202 | Tawanda Curry | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN050; Filed: $3,362.60 | 5300-000 | | 172.33 | 37,946.48 |
| 03/11/21 | 20203 | Brian Davis | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN051; Filed: $3,956.00 | 5300-000 | | 202.74 | 37,743.74 |
| 03/11/21 | 20204 | Lora Davis | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,941.04; Claim # WARN052; Filed: $4,941.04 | 5300-000 | | 253.22 | 37,490.52 |
| 03/11/21 | 20205 | Toya L Davis | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN053; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 37,343.53 |
| 03/11/21 | 20206 | Delarrius Deere | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,747.20; Claim # WARN054; Filed: $4,747.20 | 5300-000 | | 243.29 | 37,100.24 |
| 03/11/21 | 20207 | Frederick C Denton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN055; Filed: $3,362.60 | 5300-000 | | 172.33 | 36,927.91 |
| 03/11/21 | 20208 | Valentina Diggs | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN056; Filed: $2,868.10 Stopped on 06/01/2021 | 5300-000 | | 146.99 | 36,780.92 |
| 03/11/21 | 20209 | Christopher Donohue | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,142.80; Claim # WARN057; Filed: $5,142.80 | 5300-000 | | 263.56 | 36,517.36 |
| 03/11/21 | 20210 | Ethel Dorsey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN058; Filed: $2,868.10 | 5300-000 | | 146.99 | 36,370.37 |
| 03/11/21 | 20211 | Brenda Eastman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN059; Filed: $2,868.10 | 5300-000 | | 146.99 | 36,223.38 |
| 03/11/21 | 20212 | Natasha Echoles | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN060; Filed: $3,164.80 | 5300-000 | | 162.19 | 36,061.19 |
| 03/11/21 | 20213 | Jerry Evans | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,876.93; Claim # WARN061; Filed: $5,876.93 | 5300-000 | | 301.19 | 35,760.00 |
| 03/11/21 | 20214 | Michel Fedell | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,725.00; Claim # WARN062; Filed: $11,725.00 | 5300-000 | | 600.90 | 35,159.10 |
| 03/11/21 | 20215 | Demerick Fisher | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN063; Filed: $3,560.40 | 5300-000 | | 182.46 | 34,976.64 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,304.36 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20216 | Christina Foley | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN064; Filed: $2,868.10 | 5300-000 | | 146.99 | 34,829.65 |
| 03/11/21 | 20217 | Charles Foster | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,142.80; Claim # WARN065; Filed: $5,142.80 | 5300-000 | | 263.56 | 34,566.09 |
| 03/11/21 | 20218 | Frank Franklin | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN066; Filed: $2,868.10 | 5300-000 | | 146.99 | 34,419.10 |
| 03/11/21 | 20219 | Angela Freneey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN067; Filed: $3,956.00 | 5300-000 | | 202.74 | 34,216.36 |
| 03/11/21 | 20220 | Doretha S Freneey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,813.67; Claim # WARN068; Filed: $8,813.67 | 5300-000 | | 451.69 | 33,764.67 |
| 03/11/21 | 20221 | William Fulton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN069; Filed: $2,967.00 Stopped on 08/20/2021 | 5300-000 | | 152.06 | 33,612.61 |
| 03/11/21 | 20222 | Latoya Gibbs | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,325.37; Claim # WARN070; Filed: $5,325.37 | 5300-000 | | 272.92 | 33,339.69 |
| 03/11/21 | 20223 | Tangela Gibbs | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,725.62; Claim # WARN071; Filed: $5,725.62 | 5300-000 | | 293.43 | 33,046.26 |
| 03/11/21 | 20224 | Evelyn Brown (FKA Gilliam) | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN072; Filed: $2,868.10 | 5300-000 | | 146.99 | 32,899.27 |
| 03/11/21 | 20225 | Wanda Machelle Gilmer | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN073; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 32,752.28 |
| 03/11/21 | 20226 | Belinda Diana Glasper | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN074; Filed: $3,362.60 | 5300-000 | | 172.33 | 32,579.95 |
| 03/11/21 | 20227 | Terrance Goodman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN075; Filed: $3,164.80 Stopped on 06/14/2021 | 5300-000 | | 162.19 | 32,417.76 |
| 03/11/21 | 20228 | Walter Goodwin III | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,120.80; Claim # WARN076; Filed: $7,120.80 | 5300-000 | | 364.94 | 32,052.82 |
| 03/11/21 | 20229 | Nathaniel Graham III | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,834.23; Claim # WARN077; Filed: $4,834.23 | 5300-000 | | 247.75 | 31,805.07 |
| 03/11/21 | 20230 | Bessie Gray | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN078; Filed: $3,164.80 | 5300-000 | | 162.19 | 31,642.88 |

| | | | Page Subtotals: | | $0.00 | $3,333.76 | |

{} Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 17

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | People's United Bank |
| Account #: | ******0663 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20231 | Connie Gray | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN079; Filed: $2,868.10 | 5300-000 | | 146.99 | 31,495.89 |
| 03/11/21 | 20232 | Roselyn Yvonne Gray-Wesley | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,085.91; Claim # WARN080; Filed: $6,085.91 | 5300-000 | | 311.90 | 31,183.99 |
| 03/11/21 | 20233 | Sharon Denise Green | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN081; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 31,021.80 |
| 03/11/21 | 20234 | Kinya Gross | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN082; Filed: $2,868.10 Stopped on 06/01/2021 | 5300-000 | | 146.99 | 30,874.81 |
| 03/11/21 | 20235 | Peter Haggard | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN083; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 30,727.82 |
| 03/11/21 | 20236 | Patricia A Hamberlin | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $10,774.46; Claim # WARN084; Filed: $10,774.46 | 5300-000 | | 552.18 | 30,175.64 |
| 03/11/21 | 20237 | Terone Harper | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN085; Filed: $2,868.10 | 5300-000 | | 146.99 | 30,028.65 |
| 03/11/21 | 20238 | Charitye Harris | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN086; Filed: $3,164.80 | 5300-000 | | 162.19 | 29,866.46 |
| 03/11/21 | 20239 | Dorothy J Harris | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,232.44; Claim # WARN087; Filed: $8,232.44 | 5300-000 | | 421.91 | 29,444.55 |
| 03/11/21 | 20240 | Ethel Marie Harris | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN088; Filed: $2,967.00 Stopped on 08/20/2021 | 5300-000 | | 152.06 | 29,292.49 |
| 03/11/21 | 20241 | Lakisha Harris | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN089; Filed: $2,868.10 | 5300-000 | | 146.99 | 29,145.50 |
| 03/11/21 | 20242 | Sara Inez I Harrison | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN090; Filed: $2,868.10 | 5300-000 | | 146.99 | 28,998.51 |
| 03/11/21 | 20243 | Emmitt F Harthcock | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,953.78; Claim # WARN091; Filed: $5,953.78 | 5300-000 | | 305.13 | 28,693.38 |
| 03/11/21 | 20244 | Racquell Hasty | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN092; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 28,531.19 |
| 03/11/21 | 20245 | Felicia Hayes | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,173.58; Claim # WARN093; Filed: $4,173.58 | 5300-000 | | 213.89 | 28,317.30 |

| | | | | Page Subtotals: | $0.00 | $3,325.58 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 18

| | | |
|---|---|---|
| Case No.: | 12-01160-JAW | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| Taxpayer ID #: | **-***2305 | |
| For Period Ending: | 11/09/2021 | |

| | |
|---|---|
| Trustee Name: | Stephen Smith (440020) |
| Bank Name: | People's United Bank |
| Account #: | ******0663 Checking Account |
| Blanket Bond (per case limit): | $33,683,348.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 6<br>Deposit<br>$ | 7<br>Disbursement<br>$ | Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/21 | 20246 | Monica Henderson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,228.10; Claim # WARN094; Filed: $3,228.10 | 5300-000 | | 165.44 | 28,151.86 |
| 03/11/21 | 20247 | Shatina Henderson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN095; Filed: $3,164.80 | 5300-000 | | 162.19 | 27,989.67 |
| 03/11/21 | 20248 | Krystal Hendon | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN096; Filed: $3,956.00 Stopped on 08/20/2021 | 5300-000 | | 202.74 | 27,786.93 |
| 03/11/21 | 20249 | Eugene Henyard | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN097; Filed: $3,362.60 | 5300-000 | | 172.33 | 27,614.60 |
| 03/11/21 | 20250 | Laquandra Higgins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,086.21; Claim # WARN098; Filed: $6,086.21 | 5300-000 | | 311.91 | 27,302.69 |
| 03/11/21 | 20251 | Tirosky Sintell Hill | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN099; Filed: $3,164.80 | 5300-000 | | 162.19 | 27,140.50 |
| 03/11/21 | 20252 | Robert P Howerton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $9,510.22; Claim # WARN100; Filed: $9,510.22 | 5300-000 | | 487.39 | 26,653.11 |
| 03/11/21 | 20253 | Claretha Jackson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN101; Filed: $3,560.40 Stopped on 08/20/2021 | 5300-000 | | 182.47 | 26,470.64 |
| 03/11/21 | 20254 | Doris Jackson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,062.81; Claim # WARN102; Filed: $4,062.81 | 5300-000 | | 208.22 | 26,262.42 |
| 03/11/21 | 20255 | David Johnson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,185.45; Claim # WARN103; Filed: $4,185.45 | 5300-000 | | 214.50 | 26,047.92 |
| 03/11/21 | 20256 | Jennifer Johnson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN104; Filed: $3,956.00 | 5300-000 | | 202.74 | 25,845.18 |
| 03/11/21 | 20257 | Sonya D Johnson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN105; Filed: $3,164.80 | 5300-000 | | 162.19 | 25,682.99 |
| 03/11/21 | 20258 | Tawanda Johnson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,660.17; Claim # WARN106; Filed: $4,660.17 | 5300-000 | | 238.83 | 25,444.16 |
| 03/11/21 | 20259 | Tiffany Johnson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN107; Filed: $2,868.10 | 5300-000 | | 146.99 | 25,297.17 |
| 03/11/21 | 20260 | Lynn Jones | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,290.04; Claim # WARN108; Filed: $6,290.04 Stopped on 08/20/2021 | 5300-000 | | 322.36 | 24,974.81 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $3,342.49 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 19

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20261 | Alicia Killingsworth | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,319.95; Claim # WARN109; Filed: $4,319.95 | 5300-000 | | 221.39 | 24,753.42 |
| 03/11/21 | 20262 | Claude D King | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,051.00; Claim # WARN110; Filed: $6,051.00 | 5300-000 | | 310.11 | 24,443.31 |
| 03/11/21 | 20263 | Billia J Knight | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,659.53; Claim # WARN111; Filed: $6,659.53 | 5300-000 | | 341.29 | 24,102.02 |
| 03/11/21 | 20264 | Rodeatrick Knight | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN112; Filed: $2,868.10 | 5300-000 | | 146.99 | 23,955.03 |
| 03/11/21 | 20265 | Takela Knight | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN113; Filed: $3,362.60 | 5300-000 | | 172.33 | 23,782.70 |
| 03/11/21 | 20266 | Kimberly Knott | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,754.82; Claim # WARN114; Filed: $4,754.82 | 5300-000 | | 243.68 | 23,539.02 |
| 03/11/21 | 20267 | Anthony Lane | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN115; Filed: $5,934.00 | 5300-000 | | 304.11 | 23,234.91 |
| 03/11/21 | 20268 | David L Leblanc | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,725.00; Claim # WARN116; Filed: $11,725.00 | 5300-000 | | 600.90 | 22,634.01 |
| 03/11/21 | 20269 | Bill N Liggins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN117; Filed: $5,934.00 | 5300-000 | | 304.11 | 22,329.90 |
| 03/11/21 | 20270 | Mary Liggins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,634.21; Claim # WARN118; Filed: $6,634.21 | 5300-000 | | 340.00 | 21,989.90 |
| 03/11/21 | 20271 | Ladonna Lindsey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN119; Filed: $2,868.10 | 5300-000 | | 146.99 | 21,842.91 |
| 03/11/21 | 20272 | Monica T Lindsey | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN120; Filed: $3,164.80 | 5300-000 | | 162.19 | 21,680.72 |
| 03/11/21 | 20273 | Hillard L Livingston | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN121; Filed: $2,868.10 | 5300-000 | | 146.99 | 21,533.73 |
| 03/11/21 | 20274 | Lasal Lowe | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN122; Filed: $3,956.00 | 5300-000 | | 202.74 | 21,330.99 |
| 03/11/21 | 20275 | Marvin Martin | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN123; Filed: $3,560.40 | 5300-000 | | 182.47 | 21,148.52 |
| 03/11/21 | 20276 | Shirley Mays | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,912.00; Claim # WARN124; Filed: $7,912.00 | 5300-000 | | 405.48 | 20,743.04 |

| | | | Page Subtotals: | | $0.00 | $4,231.77 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 20

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20277 | Shawn N McDonald | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN125; Filed: $3,164.80 | 5300-000 | | 162.19 | 20,580.85 |
| 03/11/21 | 20278 | Alma D McGill | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,030.30; Claim # WARN126; Filed: $3,030.30 | 5300-000 | | 155.30 | 20,425.55 |
| 03/11/21 | 20279 | Jerry McKay | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,185.45; Claim # WARN127; Filed: $4,185.45 Stopped on 08/20/2021 | 5300-000 | | 214.50 | 20,211.05 |
| 03/11/21 | 20280 | Ronald McLeod | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN128; Filed: $3,560.40 Stopped on 08/20/2021 | 5300-000 | | 182.47 | 20,028.58 |
| 03/11/21 | 20281 | Glenda Meese | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,063.64; Claim # WARN129; Filed: $7,063.64 | 5300-000 | | 362.01 | 19,666.57 |
| 03/11/21 | 20282 | Thomas Middleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN130; Filed: $6,329.60 Stopped on 08/20/2021 | 5300-000 | | 324.39 | 19,342.18 |
| 03/11/21 | 20283 | Emma Miller | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,656.76; Claim # WARN131; Filed: $6,656.76 | 5300-000 | | 341.15 | 19,001.03 |
| 03/11/21 | 20284 | Robert L Miller | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,227.32; Claim # WARN132; Filed: $7,227.32 Stopped on 08/20/2021 | 5300-000 | | 370.39 | 18,630.64 |
| 03/11/21 | 20285 | Lisa Milton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,035.99; Claim # WARN133; Filed: $5,035.99 | 5300-000 | | 258.09 | 18,372.55 |
| 03/11/21 | 20286 | Robert Mobley | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN134; Filed: $3,164.80 | 5300-000 | | 162.19 | 18,210.36 |
| 03/11/21 | 20287 | Elizabeth T Montgomery | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN135; Filed: $2,868.10 | 5300-000 | | 146.99 | 18,063.37 |
| 03/11/21 | 20288 | Lenny Moore | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,189.34; Claim # WARN136; Filed: $7,189.34 | 5300-000 | | 368.45 | 17,694.92 |
| 03/11/21 | 20289 | Patrick S Moore | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,785.89; Claim # WARN137; Filed: $3,785.89 | 5300-000 | | 194.02 | 17,500.90 |
| 03/11/21 | 20290 | Soynia Nabors | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,754.82; Claim # WARN138; Filed: $4,754.82 | 5300-000 | | 243.68 | 17,257.22 |
| 03/11/21 | 20291 | Mark Newell | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,411.58; Claim # WARN139; Filed: $11,411.58 Stopped on 08/20/2021 | 5300-000 | | 584.83 | 16,672.39 |
| | | | Page Subtotals: | | $0.00 | $4,070.65 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20292 | Naomi Parson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN140; Filed: $2,868.10 | 5300-000 | | 146.99 | 16,525.40 |
| 03/11/21 | 20293 | Christopher Patterson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,558.71; Claim # WARN141; Filed: $8,558.71 | 5300-000 | | 438.63 | 16,086.77 |
| 03/11/21 | 20294 | Deidre Payton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN142; Filed: $3,362.60 | 5300-000 | | 172.33 | 15,914.44 |
| 03/11/21 | 20295 | Eric Peavy | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,607.68; Claim # WARN143; Filed: $7,607.68 | 5300-000 | | 389.89 | 15,524.55 |
| 03/11/21 | 20296 | Amos E Pendleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $10,460.55; Claim # WARN144; Filed: $10,460.55 Stopped on 08/20/2021 | 5300-000 | | 536.09 | 14,988.46 |
| 03/11/21 | 20297 | Myrea Pendleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN145; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 14,826.27 |
| 03/11/21 | 20298 | Antonio Peoples | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN146; Filed: $3,560.40 | 5300-000 | | 182.47 | 14,643.80 |
| 03/11/21 | 20299 | Corey Perkins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN147; Filed: $3,560.40 | 5300-000 | | 182.47 | 14,461.33 |
| 03/11/21 | 20300 | John Pinkard | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN148; Filed: $5,934.00 Stopped on 08/20/2021 | 5300-000 | | 304.11 | 14,157.22 |
| 03/11/21 | 20301 | Tamatha Polk | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN149; Filed: $2,967.00 | 5300-000 | | 152.06 | 14,005.16 |
| 03/11/21 | 20302 | Marilyn Ragan | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,949.82; Claim # WARN150; Filed: $5,949.82 | 5300-000 | | 304.92 | 13,700.24 |
| 03/11/21 | 20303 | Charles Ragsdale | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN151; Filed: $2,967.00 Stopped on 08/20/2021 | 5300-000 | | 152.06 | 13,548.18 |
| 03/11/21 | 20304 | David Randle | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,325.37; Claim # WARN152; Filed: $5,325.37 | 5300-000 | | 272.92 | 13,275.26 |
| 03/11/21 | 20305 | Milton Rawle | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,725.00; Claim # WARN153; Filed: $11,725.00 | 5300-000 | | 600.90 | 12,674.36 |
| 03/11/21 | 20306 | Christopher Reed | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN154; Filed: $3,164.80 | 5300-000 | | 162.19 | 12,512.17 |

Page Subtotals: $0.00    $4,160.22

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-01160-JAW | | Trustee Name: | | Stephen Smith (440020) | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | | Bank Name: | | People's United Bank | |
| | | | Account #: | | ******0663 Checking Account | |
| Taxpayer ID #: | **-***2305 | | Blanket Bond (per case limit): | | $33,683,348.00 | |
| For Period Ending: | 11/09/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20307 | Michael Reed | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN155; Filed $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 12,365.18 |
| 03/11/21 | 20308 | Jacqueline Brown (FKA Robinson) | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN156; Filed: $6,329.60 | 5300-000 | | 324.39 | 12,040.79 |
| 03/11/21 | 20309 | Reda R Rodney | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,607.68; Claim # WARN157; Filed: $7,607.68 | 5300-000 | | 389.89 | 11,650.90 |
| 03/11/21 | 20310 | Eddie Lee Rollins | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN158; Filed: $3,560.40 | 5300-000 | | 182.47 | 11,468.43 |
| 03/11/21 | 20311 | Jennifer Rose | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN159; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 11,306.24 |
| 03/11/21 | 20312 | Herman Ross | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,736.20; Claim # WARN160; Filed: $5,736.20 | 5300-000 | | 293.98 | 11,012.26 |
| 03/11/21 | 20313 | Belinda F Ross-Davenport | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,178.34; Claim # WARN161; Filed: $8,178.34 | 5300-000 | | 419.13 | 10,593.13 |
| 03/11/21 | 20314 | James Rucker | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN162; Filed: $3,164.80 | 5300-000 | | 162.19 | 10,430.94 |
| 03/11/21 | 20315 | Darryl L Sanders | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $8,177.05; Claim # WARN163; Filed: $8,177.05 | 5300-000 | | 419.07 | 10,011.87 |
| 03/11/21 | 20316 | Kenric O Sanders | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,157.76; Claim # WARN164; Filed: $4,157.76 | 5300-000 | | 213.08 | 9,798.79 |
| 03/11/21 | 20317 | Lubertha Sanders | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,576.22; Claim # WARN165; Filed: $3,576.22 | 5300-000 | | 183.28 | 9,615.51 |
| 03/11/21 | 20318 | Amy Sims | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN166; Filed: $2,868.10 | 5300-000 | | 146.99 | 9,468.52 |
| 03/11/21 | 20319 | George Slade | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,988.05; Claim # WARN167; Filed: $7,988.05 | 5300-000 | | 409.38 | 9,059.14 |
| 03/11/21 | 20320 | Elza R Smith | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $9,129.26; Claim # WARN168; Filed: $9,129.26 | 5300-000 | | 467.87 | 8,591.27 |
| 03/11/21 | 20321 | Marva Smith | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,462.37; Claim # WARN169; Filed: $4,462.37 | 5300-000 | | 228.69 | 8,362.58 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $4,149.59 |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-01160-JAW | | Trustee Name: | | Stephen Smith (440020) | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | | Bank Name: | | People's United Bank | |
| | | | Account #: | | ******0663 Checking Account | |
| Taxpayer ID #: | **-***2305 | | Blanket Bond (per case limit): | | $33,683,348.00 | |
| For Period Ending: | 11/09/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 03/11/21 | 20322 | Rashone Smith | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN170; Filed: $3,560.40 | 5300-000 | | 182.47 | 8,180.11 |
| 03/11/21 | 20323 | Johnnie Stanfield | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,153.80; Claim # WARN171; Filed: $4,153.80 | 5300-000 | | 212.88 | 7,967.23 |
| 03/11/21 | 20324 | Marcus L Stapleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,340.60; Claim # WARN172; Filed: $5,340.60 | 5300-000 | | 273.70 | 7,693.53 |
| 03/11/21 | 20325 | Steven Still | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $9,509.63; Claim # WARN173; Filed: $9,509.63 | 5300-000 | | 487.36 | 7,206.17 |
| 03/11/21 | 20326 | Perry L Stimage | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,485.24; Claim # WARN174; Filed: $3,485.24 | 5300-000 | | 178.62 | 7,027.55 |
| 03/11/21 | 20327 | Donatella Stokes | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN175; Filed: $2,868.10 | 5300-000 | | 146.99 | 6,880.56 |
| 03/11/21 | 20328 | Jerome Stovall | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,227.32; Claim # WARN176; Filed: $7,227.32 | 5300-000 | | 370.39 | 6,510.17 |
| 03/11/21 | 20329 | Jimmy Stowers | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN177; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 6,363.18 |
| 03/11/21 | 20330 | Thomas Summers | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN178; Filed: $3,164.80 Stopped on 08/20/2021 | 5300-000 | | 162.19 | 6,200.99 |
| 03/11/21 | 20331 | David Taylor | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN179; Filed: $5,934.00 Stopped on 08/20/2021 | 5300-000 | | 304.11 | 5,896.88 |
| 03/11/21 | 20332 | Deldrick Taylor | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN180; Filed: $3,362.60 | 5300-000 | | 172.33 | 5,724.55 |
| 03/11/21 | 20333 | Yalonda Taylor | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN181; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 5,577.56 |
| 03/11/21 | 20334 | Anthony Terry | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,679.31; Claim # WARN182; Filed: $6,679.31 | 5300-000 | | 342.31 | 5,235.25 |
| 03/11/21 | 20335 | Melissa Nicole Thomas | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN183; Filed: $2,967.00 Stopped on 08/20/2021 | 5300-000 | | 152.06 | 5,083.19 |
| 03/11/21 | 20336 | Ria Thomas | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN184; Filed: $2,868.10 | 5300-000 | | 146.99 | 4,936.20 |
| | | | Page Subtotals: | | $0.00 | $3,426.38 | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 24

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20337 | Maria Thornton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN185; Filed: $2,868.10 | 5300-000 | | 146.99 | 4,789.21 |
| 03/11/21 | 20338 | Shelwin Tillman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN186; Filed: $2,868.10 Stopped on 08/20/2021 | 5300-000 | | 146.99 | 4,642.22 |
| 03/11/21 | 20339 | Lorissa Hope Tolliver | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,325.37; Claim # WARN187; Filed: $5,325.37 | 5300-000 | | 272.92 | 4,369.30 |
| 03/11/21 | 20340 | Pamela Trisby | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN188; Filed: $2,967.00 | 5300-000 | | 152.06 | 4,217.24 |
| 03/11/21 | 20341 | Jessie Vinson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN189; Filed: $3,956.00 | 5300-000 | | 202.74 | 4,014.50 |
| 03/11/21 | 20342 | Yashika Wade | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN190; Filed: $3,362.60 | 5300-000 | | 172.33 | 3,842.17 |
| 03/11/21 | 20343 | Randolph Walker | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN191; Filed: $3,956.00 | 5300-000 | | 202.74 | 3,639.43 |
| 03/11/21 | 20344 | Latrisha Washington | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN192; Filed: $3,956.00 | 5300-000 | | 202.74 | 3,436.69 |
| 03/11/21 | 20345 | Thomas Washington | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN193; Filed: $2,868.10 | 5300-000 | | 146.99 | 3,289.70 |
| 03/11/21 | 20346 | Lavexwin Watts | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN194; Filed: $2,868.10 | 5300-000 | | 146.99 | 3,142.71 |
| 03/11/21 | 20347 | Andrew Weathersby | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,632.48; Claim # WARN195; Filed: $4,632.48 | 5300-000 | | 237.41 | 2,905.30 |
| 03/11/21 | 20348 | Lisha Weddington | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,623.70; Claim # WARN196; Filed: $3,623.70 | 5300-000 | | 185.71 | 2,719.59 |
| 03/11/21 | 20349 | Phyllis Wesley | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,497.10; Claim # WARN197; Filed: $3,497.10 | 5300-000 | | 179.22 | 2,540.37 |
| 03/11/21 | 20350 | La'Donna West | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN198; Filed: $2,868.10 | 5300-000 | | 146.99 | 2,393.38 |
| 03/11/21 | 20351 | Lisa White | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN199; Filed: $6,329.60 | 5300-000 | | 324.39 | 2,068.99 |

Page Subtotals: $0.00  $2,867.21

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-01160-JAW | | Trustee Name: | | Stephen Smith (440020) | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | | Bank Name: | | People's United Bank | |
| | | | Account #: | | ******0663 Checking Account | |
| Taxpayer ID #: | **-***2305 | | Blanket Bond (per case limit): | | $33,683,348.00 | |
| For Period Ending: | 11/09/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/21 | 20352 | Christopher Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN200; Filed: $3,560.40 | 5300-000 | | 182.47 | 1,886.52 |
| 03/11/21 | 20353 | Consuela Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN201; Filed: $2,868.10 | 5300-000 | | 146.99 | 1,739.53 |
| 03/11/21 | 20354 | Donald Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,461.50; Claim # WARN202; Filed: $3,461.50 | 5300-000 | | 177.40 | 1,562.13 |
| 03/11/21 | 20355 | Dwayne Dontay Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN203; Filed: $2,868.10 | 5300-000 | | 146.99 | 1,415.14 |
| 03/11/21 | 20356 | Lorenzo Ian Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,208.32; Claim # WARN204; Filed: $3,208.32 Stopped on 08/20/2021 | 5300-000 | | 164.42 | 1,250.72 |
| 03/11/21 | 20357 | Michael Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,291.39; Claim # WARN205; Filed: $3,291.39 | 5300-000 | | 168.68 | 1,082.04 |
| 03/11/21 | 20358 | Carl Wilson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN206; Filed: $2,868.10 | 5300-000 | | 146.99 | 935.05 |
| 03/11/21 | 20359 | Troy Wince | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,094.46; Claim # WARN207; Filed: $4,094.46 Stopped on 08/20/2021 | 5300-000 | | 209.84 | 725.21 |
| 03/11/21 | 20360 | Wellma Wince | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,362.60; Claim # WARN208; Filed: $3,362.60 | 5300-000 | | 172.33 | 552.88 |
| 03/11/21 | 20361 | Rosia Wines | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN209; Filed: $2,868.10 | 5300-000 | | 146.99 | 405.89 |
| 03/11/21 | 20362 | Boris D Womack | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN210; Filed: $3,164.80 | 5300-000 | | 162.19 | 243.70 |
| 03/11/21 | 20363 | Ireal Rowan (FKA Young) | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,755.11; Claim # WARN211; Filed: $4,755.11 | 5300-000 | | 243.70 | 0.00 |
| 06/01/21 | 20183 | Terry Butler | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN031; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 146.99 |
| 06/01/21 | 20208 | Valentina Diggs | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN056; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 293.98 |

Page Subtotals: $0.00 $1,775.01

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 26

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 12-01160-JAW | | Trustee Name: | | Stephen Smith (440020) | |
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | | Bank Name: | | People's United Bank | |
| Taxpayer ID #: | **-***2305 | | Account #: | | ******0663 Checking Account | |
| | | | Blanket Bond (per case limit): | | $33,683,348.00 | |
| For Period Ending: | 11/09/2021 | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/21 | 20234 | Kinya Gross | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN082; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 440.97 |
| 06/01/21 | 20364 | Terry Butler | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN031; Filed: $2,868.10 | 5300-000 | | 146.99 | 293.98 |
| 06/01/21 | 20365 | Valentina Diggs | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN056; Filed: $2,868.10 | 5300-000 | | 146.99 | 146.99 |
| 06/01/21 | 20366 | Kinya Gross | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN082; Filed: $2,868.10 | 5300-000 | | 146.99 | 0.00 |
| 06/14/21 | 20227 | Terrance Goodman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN075; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 162.19 |
| 06/14/21 | 20367 | Terrance Goodman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN075; Filed: $3,164.80 | 5300-000 | | 162.19 | 0.00 |
| 08/20/21 | 20154 | Blanche Adams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN002; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 146.99 |
| 08/20/21 | 20176 | Marsha Brewer | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,755.11; Claim # WARN024; Filed: $4,755.11 Stopped: check issued on 03/11/2021 | 5300-000 | | -243.70 | 390.69 |
| 08/20/21 | 20177 | Virgil L Brooks | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN025; Filed: $3,560.40 Stopped: check issued on 03/11/2021 | 5300-000 | | -182.47 | 573.16 |
| 08/20/21 | 20179 | Leonda Shanell Buchanan | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN027; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 735.35 |
| 08/20/21 | 20186 | Tirrell Cain | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN034; Filed: $2,967.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -152.06 | 887.41 |
| 08/20/21 | 20205 | Toya L Davis | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN053; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 1,034.40 |

Page Subtotals: $0.00   -$740.42

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/21 | 20221 | William Fulton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN069; Filed: $2,967.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -152.06 | 1,186.46 |
| 08/20/21 | 20225 | Wanda Machelle Gilmer | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN073; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 1,333.45 |
| 08/20/21 | 20233 | Sharon Denise Green | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN081; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 1,495.64 |
| 08/20/21 | 20235 | Peter Haggard | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN083; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 1,642.63 |
| 08/20/21 | 20240 | Ethel Marie Harris | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN088; Filed: $2,967.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -152.06 | 1,794.69 |
| 08/20/21 | 20244 | Racquell Hasty | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN092; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 1,956.88 |
| 08/20/21 | 20248 | Krystal Hendon | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,956.00; Claim # WARN096; Filed: $3,956.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -202.74 | 2,159.62 |
| 08/20/21 | 20253 | Claretha Jackson | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN101; Filed: $3,560.40 Stopped: check issued on 03/11/2021 | 5300-000 | | -182.47 | 2,342.09 |
| 08/20/21 | 20260 | Lynn Jones | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,290.04; Claim # WARN108; Filed: $6,290.04 Stopped: check issued on 03/11/2021 | 5300-000 | | -322.36 | 2,664.45 |
| 08/20/21 | 20279 | Jerry McKay | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,185.45; Claim # WARN127; Filed: $4,185.45 Stopped: check issued on 03/11/2021 | 5300-000 | | -214.50 | 2,878.95 |
| 08/20/21 | 20280 | Ronald McLeod | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,560.40; Claim # WARN128; Filed: $3,560.40 Stopped: check issued on 03/11/2021 | 5300-000 | | -182.47 | 3,061.42 |

Page Subtotals:     $0.00     -$2,027.02

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| Case No.: | 12-01160-JAW | Trustee Name: | Stephen Smith (440020) |
|---|---|---|---|
| Case Name: | DELTA INVESTMENTS & DEVELOPMENT LLC | Bank Name: | People's United Bank |
| | | Account #: | ******0663 Checking Account |
| Taxpayer ID #: | **-***2305 | Blanket Bond (per case limit): | $33,683,348.00 |
| For Period Ending: | 11/09/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/21 | 20282 | Thomas Middleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $6,329.60; Claim # WARN130; Filed: $6,329.60 Stopped: check issued on 03/11/2021 | 5300-000 | | -324.39 | 3,385.81 |
| 08/20/21 | 20284 | Robert L Miller | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,227.32; Claim # WARN132; Filed: $7,227.32 Stopped: check issued on 03/11/2021 | 5300-000 | | -370.39 | 3,756.20 |
| 08/20/21 | 20291 | Mark Newell | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $11,411.58; Claim # WARN139; Filed: $11,411.58 Stopped: check issued on 03/11/2021 | 5300-000 | | -584.83 | 4,341.03 |
| 08/20/21 | 20296 | Amos E Pendleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $10,460.55; Claim # WARN144; Filed: $10,460.55 Stopped: check issued on 03/11/2021 | 5300-000 | | -536.09 | 4,877.12 |
| 08/20/21 | 20297 | Myrea Pendleton | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN145; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 5,039.31 |
| 08/20/21 | 20300 | John Pinkard | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN148; Filed: $5,934.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -304.11 | 5,343.42 |
| 08/20/21 | 20303 | Charles Ragsdale | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN151; Filed: $2,967.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -152.06 | 5,495.48 |
| 08/20/21 | 20307 | Michael Reed | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN155; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 5,642.47 |
| 08/20/21 | 20309 | Reda R Rodney | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,607.68; Claim # WARN157; Filed: $7,607.68 Stopped: check issued on 03/11/2021 | 5300-000 | | -389.89 | 6,032.36 |
| 08/20/21 | 20311 | Jennifer Rose | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN159; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 6,194.55 |
| 08/20/21 | 20329 | Jimmy Stowers | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN177; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 6,341.54 |

Page Subtotals: $0.00   -$3,280.12

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 29

| | | |
|---|---|---|
| **Case No.:** | 12-01160-JAW | |
| **Case Name:** | DELTA INVESTMENTS & DEVELOPMENT LLC | |
| **Taxpayer ID #:** | **-***2305 | |
| **For Period Ending:** | 11/09/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Stephen Smith (440020) | |
| **Bank Name:** | People's United Bank | |
| **Account #:** | ******0663 Checking Account | |
| **Blanket Bond (per case limit):** | $33,683,348.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/20/21 | 20330 | Thomas Summers | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,164.80; Claim # WARN178; Filed: $3,164.80 Stopped: check issued on 03/11/2021 | 5300-000 | | -162.19 | 6,503.73 |
| 08/20/21 | 20331 | David Taylor | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $5,934.00; Claim # WARN179; Filed: $5,934.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -304.11 | 6,807.84 |
| 08/20/21 | 20333 | Yalonda Taylor | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN181; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 6,954.83 |
| 08/20/21 | 20335 | Melissa Nicole Thomas | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,967.00; Claim # WARN183; Filed: $2,967.00 Stopped: check issued on 03/11/2021 | 5300-000 | | -152.06 | 7,106.89 |
| 08/20/21 | 20338 | Shelwin Tillman | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $2,868.10; Claim # WARN186; Filed: $2,868.10 Stopped: check issued on 03/11/2021 | 5300-000 | | -146.99 | 7,253.88 |
| 08/20/21 | 20356 | Lorenzo Ian Williams | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $3,208.32; Claim # WARN204; Filed: $3,208.32 Stopped: check issued on 03/11/2021 | 5300-000 | | -164.42 | 7,418.30 |
| 08/20/21 | 20359 | Troy Wince | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $4,094.46; Claim # WARN207; Filed: $4,094.46 Stopped: check issued on 03/11/2021 | 5300-000 | | -209.84 | 7,628.14 |
| 08/20/21 | 20368 | Estate of Reda R Rodney, Deceased | Order Approving TFR Feb. 22, 2021 - Payment at 5.12% of $7,607.68; Claim # WARN157; Filed: $7,607.68 | 5300-000 | | 389.89 | 7,238.25 |
| 08/20/21 | 20369 | U.S. BANKRUPTCY COURT | Funds Paid to Court Registry per Rule 3011 for Numerous Claimants | 5300-000 | | 7,238.25 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 304,281.48 | 304,281.48 | $0.00 |
| Less: Bank Transfers/CDs | 284,281.48 | 0.00 | |
| **Subtotal** | 20,000.00 | 304,281.48 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$20,000.00** | **$304,281.48** | |

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

# Form 2

Exhibit 9
Page:  30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 12-01160-JAW |
| **Case Name:** | DELTA INVESTMENTS & DEVELOPMENT LLC |
| **Taxpayer ID #:** | **-***2305 |
| **For Period Ending:** | 11/09/2021 |

| | |
|---|---|
| **Trustee Name:** | Stephen Smith (440020) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ******0663 Checking Account |
| **Blanket Bond (per case limit):** | $33,683,348.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******6366 Checking Account | $808,661.41 | $577,402.56 | $0.00 |
| ********0663 Checking Account | $90,000.00 | $36,977.37 | $0.00 |
| ******2821 Checking Account | $0.00 | $0.00 | $0.00 |
| ******0663 Checking Account | $20,000.00 | $304,281.48 | $0.00 |
| | $918,661.41 | $918,661.41 | $0.00 |